**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF VERMONT

Case number *(if known)* _____  Chapter   **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Springfield Hospital, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Mointain View Physical Therapy (Active Trade Name)**<br>**DBA  Breast Care Center (Active Trade Name)**<br>**DBA  Connecticut Valley Ear, Notes & Throat (Active Trade Name)**<br>**DBA  Springfield Hospital Foundation (Active Trade Name)**<br>**DBA  Connecticut Valley Orthopaedics & Sports Medicine (Active Trade Name)**<br>**DBA  The Windham Center for Psychiatric Care (Active Trade Name)**<br>**DBA  Surgical Associates (Active Trade Name)**<br>**DBA  Springfield Specialty Physicians (Active Trade Name)**<br>**DBA  Springfield Sleep Medicine (Active Trade Name)**<br>**DBA  Healthworks (Active Trade Name)**<br>**DBA  Ludlow Health Center (Active Trade Name)**<br>**DBA  Springfield Urology Associates (Active Trade Name)**<br>**DBA  Springfield Hospitalist Service (Active Trade Name)**<br>**DBA  Springfield Area Adult Day Service (Active Trade Name)**<br>**DBA  Charlestown Family Medicine (Active Trade Name)**<br>**DBA  Squeaky Sneakers (Expired 7/10/2011)**<br>**DBA  Bellows Falls Childcare Center (Expired 7/10/2011)**<br>**DBA  Rockingham Area Health Center (Expired 9/16/2011)**<br>**DBA  Springfield Internal Medicine (Expired 8/7/2014)**<br>**DBA  Pediatrict Network (Expired 8/7/14)**<br>**DBA  Connecticut Valley Ear, Nose & Throat (Expired 10/27/2014)**<br>**DBA  Family Medicine Associates (Expired 11/12/2015)**<br>**DBA  The Windham Center for Mental Health Services (Expired 7/7/2011)**<br>**DBA  The Women's Health Center of Springfield (Expired 10/30/2017)**<br>**DBA  Rockingham Medical Group (Expired 10/27/2012)**<br>**DBA  CT Valley FNT (Expired 10/27/2012)**<br>**DBA  Springfield Medical Group (Expired 10/27/2012)**<br>**DBA  The Skin Cancer Clinic (Expired 10/26/2017)**<br>**DBA  Springfield Urology (Expired 10/26/2017)** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **03-0179437** |
| 4. | **Debtor's address** | **Principal place of business** |

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **25 Ridgewood Road**<br>**Springfield, VT 05156** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Windsor** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

Debtor    **Springfield Hospital, Inc.**                                    Case number (*if known*) _____
          Name

---

5.  **Debtor's website** (URL)    **www.springfieldhospital.org**

---

6.  **Type of debtor**

    ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

    ☐ Partnership (excluding LLP)

    ☐ Other. Specify: _____

---

Debtor   **Springfield Hospital, Inc.**
         Name                                                    Case number (*if known*) _____

**7.**  **Describe debtor's business**   A. *Check one:*

�■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

�■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   _6221_

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☐ Chapter 7

☐ Chapter 9

�■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

�■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | | | | | |
|---|---|---|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

�■ Yes.

List all cases. If more than 1, attach a separate list

Debtor   **Springfield Medical Care Systems, Inc.**   Relationship   **Affiliate**

District   **Vermont**   When _____   Case number, if known _____

Debtor     **Springfield Hospital, Inc.**                                    Case number (*if known*) _____
           Name

| | | |
|---|---|---|
| **11.** | **Why is the case filed in** *this district*? | *Check all that apply:* |

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

| | |
|---|---|
| **12.** | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** |

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
         Contact name _____
         Phone _____

---

███  **Statistical and administrative information**

| | | |
|---|---|---|
| **13.** | **Debtor's estimation of available funds** | . *Check one:* |

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

| | | | |
|---|---|---|---|
| **14.** | **Estimated number of creditors** | ☐ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☑ 1,000-5,000<br>☐ 5001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than100,000 |

| | | | | |
|---|---|---|---|---|
| **15.** | **Estimated Assets** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>☐ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☐ $1,000,001 - $10 million<br>☑ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |

| | | | | |
|---|---|---|---|---|
| **16.** | **Estimated liabilities** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>☐ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☐ $1,000,001 - $10 million<br>☑ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |

Debtor  **Springfield Hospital, Inc.**                                   Case number (*if known*)
          Name

| | Request for Relief, Declaration, and Signatures |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/26/2019
               MM / DD / YYYY

X _____          **Michael Halstead**
Signature of authorized representative of debtor          Printed name

Title  **Interim Chief Executive Officer**

**18. Signature of attorney**          X  /s/ Andrew C. Helman                          Date  June 26, 2019
                                        Signature of attorney for debtor                       MM / DD / YYYY

                                        **Andrew C. Helman**
                                        Printed name

                                        **Murray Plumb & Murray**
                                        Firm name

                                        **PO Box 9785**
                                        **75 Pearl Street**
                                        **Portland, ME 04104**
                                        Number, Street, City, State & ZIP Code

                                        Contact phone  **2075238290**     Email address  **ahelman@mpmlaw.com**

                                        **679155 MA**
                                        Bar number and State

Fill in this information to identify the case:

Debtor name **Springfield Hospital, Inc.**

United States Bankruptcy Court for the: DISTRICT OF VERMONT

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **June 26, 2019**          X _Michael Halstead_ (signature)
                                        Signature of individual signing on behalf of debtor

                                        **Michael Halstead**
                                        Printed name

                                        **Interim Chief Executive Officer**
                                        Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Springfield Hospital, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF VERMONT** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204
### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AMPERSAND BROCKWAY MILLS HYDRO 717 ATLANTIC AVENUE, SUITE 1A BOSTON, MA 02111 | 617-933-7200 | Trade Debt | | | | $76,973.00 |
| BERRY DUNN PO BOX 1100 100 MIDDLE STREET PORTLAND, ME 04104-9862 | 603-669-7337 | Trade Debt | | | | $119,662.00 |
| CANON FINANCIAL SERVICES, INC 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 | | Trade Debt | | | | $53,902.00 |
| DARTMOUTH HITCHCOCK ATTN: TREASURY DEPT - CBH ONE MEDICAL CENTER DR LEBANON, NH 03766 | 603-653-1157 | Trade Debt | | | | $326,924.00 |
| INFINITT NORTH AMERICA INC HILLCREST PROFESSIONAL PLAZA 755 MEMORIAL PARKWAY STE 304 PHILLIPSBURG, NJ 08865 | 908-387-6960 | Trade Debt | | | | $261,616.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Springfield Hospital, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **INSIGHT HEALTH CORP** PO BOX 847689 DALLAS, TX 75284 | 800-922-6296 | Trade Debt | | | | $129,509.00 |
| **Internal Revenue Service c/o United Stat** 11 Elmwood Ave., 3rd Fl. P.O. Box 570 Burlington, VT 05402-0570 | | Provider Tax (Est.) | | | | $555,510.00 |
| **MCKESSON** PO BOX 848442 DALLAS, TX 75284-8442 | 855-625-7385 | Trade Debt | | | | $174,217.00 |
| **NEW ENGLAND ALLIANCE FOR HEALT DARTMOUTH HITCHCOCK** One Medical Center Drive LEBANON, NH 03756-0001 | 603-653-1149 | Trade Debt | | | | $214,488.00 |
| **NUANCE COMMUNICATIONS INC** PO BOX 7247-6924 PHILADELPHIA, PA 17170-6924 | 866-383-9031 | Trade Debt | | | | $61,730.00 |
| **ONECAREVERMONT** ATTN: THOMAS BORYS 356 MOUNTAIN VIEW DR SUITE 301 COLCHESTER, VT 05446 | | Trade Debt | | | | $501,165.00 |
| **PROACT INC** PO BOX 1179 BUFFALO, NY 14240 | 877-776-2285 | Trade Debt | | | | $642,307.00 |
| **RUTLAND REGIONAL MED CENTER** 160 ALLEN STREET RUTLAND, VT 05701 | 802-772-2856 | Trade Debt | | | | $101,688.00 |
| **SMITH & NEPHEW INC** PO BOX 205651 DALLAS, TX 75320-5651 | 800-343-8386 | Trade Debt | | | | $270,355.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Springfield Hospital, Inc.** | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **SPRAGUE ENERGY CORP** **PO BOX 842985** **BOSTON, MA 02284-2985** | **800-225-1560** | **Trade Debt** | | | | **$66,770.00** |
| **STATE OF VERMONT LOCK BOX STATE OF VERMONT AGENCY OF HUMAN SERVICE WILLISTON, VT 05495** | **802-879-5900** | **Medicare/Medicai d Overpayment** | | | | **$2,037,933.00** |
| **T SYSTEMS TECHNOLOGIES LTD** **PO BOX 122537 DEPT 2537 DALLAS, TX 75312-2537** | **800-667-2482** | **Trade Debt** | | | | **$67,250.00** |
| **UNIVERSITY OF VT MED CTR INC** **PO BOX 1902 BURLINGTON, VT 05402-1902** | **802-847-1793** | **Trade Debt** | | | | **$214,475.00** |
| **VISTA STAFFING SOLUTIONS FILE 50834 LOS ANGELES, CA 90074-0834** | | **Trade Debt** | | | | **$66,276.00** |
| **WEATHERBY LOCUMS INC** **PO BOX 972633 DALLAS, TX 75397-2633** | **800-328-3021** | **Trade Debt** | | | | **$72,833.00** |

The Debtor reserves the right to dispute the amount, nature or character of each of these claims.

## United States Bankruptcy Court
### District of Vermont

In re   **Springfield Hospital, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**None. The Debtor is a non-profit corp.**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Interim Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June 26, 2019**

Signature

Michael Halstead

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Vermont

In re   **Springfield Hospital, Inc.**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Interim Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   06/26/2019

Michael Halstead/Interim Chief Executive Officer
Signer/Title

3E COMPANY CORP
PO BOX 5307
NEW YORK, NY 10087-5307

3M
PO BOX 842689
DALLAS, TX 75284

A I M
PO Box 4070
Burlington, MA 01803-0973

A.I.M. MUTUAL INSURANCE COMPAN
P.O. BOX 4131
WOBURN, MA 01888-4131

AAOS
6546 SOLUTIONS CTR
CHICAGO, IL 60677-6005

AARP HEALTH CARE OPTIONS
BOX 740819
ATLANTA, GA 30374-0819

AARP Mcare Complete HCFA
PO Box 31361
Salt Lake CIty, UT 84131-0361

ABBOTT BROWN INC
DBA THE INN AT WEATHERSFIELD
1342 RTE 106
PERKINSVILLE, VT 05151

ABBOTT NUTRITION
75 REMITTANCE DR-STE 1310
CHICAGO, IL 60675-1310

ABBOTT SEPTIC SERVICE
372 RIVER RD
CHARLESTOWN, NH 03603

ABILITY NETWORK INC
PO BOX 856015
MINNEAPOLIS, MN 55485-6015

ABMS SOLUTIONS LLC
26146 NETWORK PLACE
CHICAGO, IL 60673-1606

ACADEMY OF NUTRITION & DIETETI
PO BOX 97215
CHICAGO, IL 60678-7215

ACADIA
PO BOX 9010
WESTBROOK, ME 04098-9010

ACCOUNT SERVICES EXCHANGE LLC
PO BOX 609
CEDAR RAPIDS, IA 52406-0609

ACCUTOME INC
3222 PHOENISVILLE PIKE
MALVERN, PA 19355

ACUMED LLC
7995 COLLECTION CENTER DR
CHICAGO, IL 60693

ACUTE MEDICAL GAS
470 MAST ROAD, SUITE B
GOFFSTOWN, NH 03045-5248

ADAM PRUETT
365 WEST RD
MANCHESTER CENTER, VT 05255

ADRIENNE WILLIAMS
78 BRIGHAM HILL RD
NORWICH, VT 05055

ADVANCE MEDICAL DESIGNS INC
1241 ATLANTA INDUSTRIAL DR
MARIETTA, GA 30066

ADVANCED ANSWERING CENTER INC
1697 US RTE 4, STE 6
RUTLAND, VT 05701-6637

Aetna
PO Box 14079
Lexington, KY 40512

Aetna
PO Box 14770
Lexington, KY 40512-4770

Aetna   First Health
PO Box 981106
El Paso, TX 79998-1106

Aetna Global Benefits
PO Box 30259
Tampa, FL 33630-3259

AETNA HMO
PO BOX 981106
EL PASO, TX 07998-1106

```
AETNA LIFE
BOX 981109
EL PASO, TX 79998-1109

Aetna Life Insurance HMO HCFA
980 Jolly Road
Blue Bell, PA 19422

AFLAC
ATTN: REMITTANCE PROC SERVICES
1932 WYNNTON RD
COLUMBUS, GA 31999-0001

AGFA HEALTHCARE CORP
PO BOX 7247-6204
PHILADELPHIA, PA 19170-6204

AHIMA
PO BOX 4295
CAROL STREAM, IL 60197-4295

AIRGAS EAST
PO BOX 802576
CHICAGO, IL 60680-2576

AIRTEST
PO BOX 7602
NASHUA, NH 03060

ALBERTSONS SAFEWAY
33014 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0330

ALCO SALES & SERVICE INC.
6851 HIGH GROVE BLVD
BURR RIDGE, IL 60527

ALCON LABORATORIES INC
PO BOX 677775
DALLAS, TX 75267-7775

ALDRETE SCORE INC
PO BOX 4627
SANTA ROSA BEACH, FL 32459

ALDRICH CYNTHIA PT LTD
160 WALL STREET
SPRINGFIELD, VT 05156

ALEXANDRIA GRASLEY
6 LAMSON AVE
SPRINGFIELD, VT 05156
```

ALEXIS MULLEN
18 WITNESS OAK WAY
BELLOWS FALLS, VT 05101

ALICE PECK DAY MEM HOSP
125 MASCOMA ST
LEBANON, NH 03766

ALICE PECK DAY MEM HOSPITAL
10 ALICE PECK DAY DR
LEBANON, NH 03766

Aliera Healthcare Unity
PO Box 16818
Lubbock, TX 79490-6818

ALIMED INC
PO BOX 206417
DALLAS, TX 75320

ALL SERVICE OFFICE MACHINES
PO BOX 996
CHARLESTOWN, NH 03603

ALLERGAN USA INC
12975 COLLECTIONS CTR DR
CHICAGO, IL 60693

ALLIANCE MECHANICAL
PO BOX 666
ESSEX JCT, VT 05453

ALLIANT FOODSERVICE INC
BOX 371284
PITTSBURGH, PA 15251-7284

ALLISON LESSARD
6 HARRIS PLACE
CLAREMONT, NH 03473

ALLISON WILLIE
130 BANNING ROAD
PUTNEY, VT 05346

ALLSTATES MEDICAID INC
2 SOUTH MAIN ST
MILFORD, MA 01757

ALVA WASTE SERVICES LLC
1050 CHARLESTOWN RD
SPRINGFIELD, VT 05156

AM  BANKERS INS  CO OF FLORIDA
P O BOX 731178
DALLAS, TX 75373-1178

AMANDA ROGERS
55 BLEY ROAD
ALSTEAD, NH 03602

AMBETTER
PO BOX 5010
FARMINGTON, MO 63640-5010

AMELIA CARSON
911 CHASE ROAD
WINDHAM, VT 05359

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DR
RESTON, VA 20191

AMERICAN COLLEGE OF SURGEONS
PROFESSIONAL ASSOCIATION
DEPT 8021 PO BOX 87618
CHICAGO, IL 60680

AMERICAN EDUCATION SERVICES
PAYMENT CENTER
HARRISBURG, PA 17130-0001

AMERICAN HEALTH RESOURCES INC
130 LIBERTY ST
SUITE 13A
BROCKTON, MA 02301

American Healthcare Benefits
PO Box 22009
Tempe, AZ 85285

AMERICAN HOSPITAL ASSOCIATION
P O BOX 92247
CHICAGO, IL 60675-2247

AMERICAN HOSPITAL DIRECTORY
166 THIERMAN LANE
LOUISVILLE, KY 40207

AMERICAN HOTEL REGISTER CO
HEALTH CARE SUPPLY
PO BOX 206720
DALLAS, TX 75320-6720

AMERICAN IV PRODUCTS INC
7485 SHIPLEY AVE
HANOVER, MD 21076-3110

AMERICAN MEDICAL ASSOCIATION
MEMBER RELATIONS
330 NORTH WABASH AVENUE
CHICAGO, IL 60611-5885

AMERICAN MEDICAL ASSOCIATION
PO BOX 74008935
CHICAGO, IL 60674-8935

AMERICAN PROFICIENCY INSTITUTE
DEPT 9526
PO BOX 30516
LANSING, MI 48909-8016

AMERICAN PROGRESSIVE
BOX 130
PENSACOLA, FL 32591

AMERICAN QUALITY FOODS
PO BOX 519
ARDEN, NC 28704

AMERICAN RED CROSS
PO BOX 33093
NEWARK, NJ 07188-0093

AMHERST COMPUTER PRODUCTS
PO BOX 200220
DALLAS, TX 75320-0220

AMO SALES AND SERVICE INC
PO BOX 74007099
CHICAGO, IL 60674-7099

AMPERSAND BROCKWAY MILLS HYDRO
717 ATLANTIC AVENUE, SUITE 1A
BOSTON, MA 02111

AMPRONIX
15 WHATLEY
IRVINE, CA 92618

Amtrust
PO Box 31330
Cleveland, OH 44131

Amtrust North Amercia
59 Maiden Lane
New York, NY 10038

AMTRUST NORTH AMERICA
PO BOX 6935
CLEVELAND, OH 44101-6935

ANDRE ROBERTS
51 WOODSTOCK AVE
APT 4
RUTLAND, VT 05701

ANFP
406 SURREY WOODS DR
ST CHARLES, IL 60174

ANGIE CLARK


ANN AINSWORTH
27 LOWER PARKER HILL RD
SPRINGFIELD, VT 05156

ANN BARTLETT
PO BOX H
MARLBORO, VT 05344

ANNA MCCLYMAN
109 BALTIMORE RD
WEATHERSFIELD, VT 05151

Anthem Medicare HCFA
PO Box 533
North Haven, CT 06473

Anthem Medicare Preferred PPO
PO Box 60007
Los Angeles, CA 90080-0007

ANTHONY FAZZONNE
111 RICHARDSON STREET
BURLINGTON, VT 05401

AP TECHNOLOGY LL
5973 AVENIDA ENCINAS STE 140
CARLSBAD, CA 92008

APPLIED MEDICAL
PO BOX 3511
CAROL STREAM, IL 60132-3511

APWU Health Plan
Po Box 1358
Glen Burnie, MD 21060

AQUA AID SYSTEM INC
631 ROUTE 12 NORTH
KEENE, NH 03431-8012

ARAMARK
AUS SMALL BUSINESS LOCKBOX
22512 NETWORK PLACE
CHICAGO, IL 60673-1225

ARC MECHANICAL CONTRACTORS
PO BOX 724
BRADFORD, VT 05033-0724

ARLIE WELCH
2 ROBINWOOD LN
RUTLAND, VT 05701

ARROW INTERNATIONAL INC
PO BOX 60519
CHARLOTTE, NC 28260-0519

ARTHREX INC
PO BOX 403511
ATLANTA, GA 30384-3511

ASCUTNEY MOUNTAIN RESORT
PO BOX 699
BROWNSVILLE, VT 05037

ASHHRA
PO BOX 75315
CHICAGO, IL 60675-5315

ASHLEY BIELARSKI
19 LANGSETH AVE
CLAREMONT, NH 03743

ASHP
4500 EAST WEST HIGHWAY
SUITE 900
BETHESDA, MD 20814

ASIAN SILK & SILVER
SALLY CLARK
PO BOX 1082
MORRISVILLE, VT 05661

ASSOCIATED BAG COMPANY
PO BOX 8820
CAROL STREAM, IL 60197-8820

ASSURANT
PO BOX 91604
LUBBOCK, TX 79490-1604

AT&T
PO BOX 105068
ATLANTA, GA 03484-5068

AT&T MOBILITY
PO BOX 536216
ATLANTA, GA 30353-6216

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATC GROUP SERVICES, LLC
DEPT #2630
PO BOX 11407
BIRMINGHAM, AL 35246-2630

ATHENS PIZZA
83 WESTMINSTER ST
BELLOWS FALLS, VT 05101

ATLANTIC ADMINISTRATION
135 BEAVER STREET
WALTHAM, MA 02154-8424

ATLANTIC NUCLEAR
100 WEYMOUTH ST
UNIT E1
ROCKLAND, MA 02370

AUDIOLOGY SYSTEMS INC
DEPT CH 16948
PALATINE, IL 60055-6948

AUREUS RADIOLOGY LLC
C&A INDUSTRIES INC
P O BOX 3037
OMAHA, NE 68103-0037

AYA HEALTHCARE INC
DEPT 3519
PO BOX 123519
DALLAS, TX 75312-3519

BAG ALI
HANDBAGS & ACCESSORIES
PO BOX 163
LINCOLN, MA 01773

Bank of New York Mellon
201 Washington Street
Suite 024-0062
BOSTON, MA 02108

BANKERS LIFE & CASUALTY
BOX 1935
CARMEL, IN 46082-1937

BANKERS LIFE PHYSICIAN REHAB
BOX 1937
CARMEL, IN 46082-1937

BANKERS TRUST
RETIREMENT PLAN SERVICES
453 SEVENTH STREET
DES MOINES, IA 50304-0898

BARBARA FIEDLER
205 BRITTON RD
CLAREMONT, NH 03743

BARBARA LORD
33 MT VERNON ST
SPRINGFIELD, VT 05156

BARBARA MCALLISTER
dba MOBIL MAID SERVICE
71 CANAL ST
CHESTER, VT 05143

BARCLAY WATER MANAGEMENT INC
55 CHAPEL ST
NEWTON, MA 02458

BARRIER FREE LIFTS INC
1620 SW 17TH ST
OCALA, FL 34471

BAXTER HEALTHCARE CORP
PO BOX 33037
NEWARK, NJ 07188

BAYER HEALTHCARE
PO BOX 360172
PITTSBURGH, PA 15251-6172

BCBS
PO BOX 186
MONTPLIER, VT 05601

BEACON HEALTH SERVICES        PSYCH
PO BOX 1866
HICKSVILLE, NY 11802-1866

BEACONMEADES, LLC
DEPT 3234
PO BOX 123234
DALLAS, TX 75312-3234

BECKMAN COULTER, INC
250 S. KRAEMER BLVD
BREA, CA 92821

BECTON, DICKINSON AND COMPANY
PO BOX 28983
NEW YORK, NY 10087-8983

BEEKLEY CORPORATION
PRESTIGE LANE
BRISTOL, CT 06010

BENTEC MEDICAL
1380 E. BEAMER STREET
WOODLAND, CA 95776

BERKELEY MEDEVICES INC
1330 SOUTH 51ST ST
RICHMOND, CA 94804-4628

Berkley Risk Associates
PO Box 59143
Minneapolis, MN 55459

Berkley Specialty Underwriting
PO Box 141299
Irving, TX 75014-1299

BerkleyNet
PO Box 26002
Daphne, AL 36526

Berkshire Bank
24 North Street
P.O. Box 1308
PITTSFIELD, MA 01202

BERKSHIRE BANK
ATTN: LESLIE LEVER
152 MAIN ST
LUDLOW, VT 05749

BERRY DUNN
1000 ELM STREET 15TH FLOOR
MANCHESTER, NH 03101-1730

BERRY DUNN
PO BOX 1100
100 MIDDLE STREET
PORTLAND, ME 04104-9862

BEST SEPTIC SERVICE LLC
7752 US ROUTE 5 SUITE 3
WESTMINSTER, VT 05158

BETTE CHANNING
PO BOX 3538
SOUTH DEEFIELD, MA 01373-3538

BIBENS
PO BOX 381
NO SPRINGFIELD, VT 05150

BIMBO FOODS INC
PO BOX 827810
PHILADELPHIA, PA 19182-7810

BIO  RAD LABORATORIES INC
P O BOX 849740
LOS ANGELES, CA 90084-9740

BIOMERIEUX INC
PO BOX 500308
ST LOUIS, MO 63150-0308

BIOMET INC
75 REMITTANCE DR STE 3283
CHICAGO, IL 60675-3283

BIOSCRIP INC
P O BOX 418782
BOSTON, MA 02241-8782

BLACK BOX CORPORATION OF PENN
PO BOX 775137
CHICAGO, IL 60677-5317

BLACK RIVER PRODUCE
PO BOX 489
N SPRINGFIELD, VT 05150

BLACK ROCK STEAKHOUSE
C/O SHANNON HOLL
28 MONUMENT HILL RD
SPRINGFIELD, VT 05156

BLACKBAUD
PO BOX 930256
ATLANTA, GA 31193-0256

BLUE CHOICE NH
BOX 533
NORTH HAVEN, CT 06473-0533

BLUE CROSS VT
BOX 186
MONTPELIER, VT 05601

BLUEWATER EMERGENCY PARTNERS
14 MAINE STREET
BOX 44
BRUNSWICK, ME 04011

BNI PUBLICATIONS INC
900 PARK CENTER DR
STE E
VISTA, CA 92081

BONE BANK ALLOGRAFTS
PO BOX 205609
DALLAS, TX 75320-5609

BONNIE BLAIR
73 BLAIR HILL ROAD
CHARLESTOWN, NH 03603

BOSTON SCIENTIFIC CORPORATION
PO BOX 8500-6205
PHILADELPHIA, PA 19178-6205

BOUCHER TEMPERATURE CONTROL CO
981 DECKER RD
MILTON, VT 05468

BOUND TREE MEDICAL LLC
23537 NETWORK PLACE
CHICAGO, IL 60673-1235

BRACCO DIAGNOSTICS INC
PO BOX 978952
DALLAS, TX 75397-8952

BRATTLEBORO MEMORIAL HOSPITAL
17 BELMONT AVE
ATTN: PHARMACY DEPT
BRATTLEBORO, VT 05301

BRATTLEBORO REFORMER
NEW ENGLAND NEWSPAPER
PO BOX 1171
PITTSFIELD, MA 01201

BREG INC
PO BOX 849991
DALLAS, TX 75284-9991

BREINNA JONES
51 HALL BRIDGE ROAD
BELLOWS FALLS, VT 05101

BRICCETTI LICSW ANNE
PO BOX 86
PUTNEY, VT 05346

BRIGGS HEALTHCARE
4900 UNIVERSITY AVE, STE 200
WEST DES MOINES, IA 50266

BRISTOL  MYERS SQUIBB CO
PO BOX 5250
PRINCETON, NJ 08543-5250

BRITTANIE FOWLER
103 UNION STREET
SPRINGFIELD, VT 05156

Broadspire
PO Box 5065
Atlanta, GA 30302

Broadspire
PO Box 14133
Lexington, KY 40512-4133

BROADSPIRE
PO BOX 14645
LEXINGTON, KY 40512-4645

BULBMAN
PO BOX 12280
RENO, NV 89510-2280

BUSINESSCARD SERVICES
PO BOX 1044
BRATTLEBORO, VT 05302-1044

CADMET INC
PO BOX 24
MALVERN, PA 19355

CAMERON CUNNINGHAM
266 BUTTERNUT ROAD
WHITE RIVER JUNCTION, VT 05001

Cannon Financial Services, Inc.
158 Gaither Drive
Suit 200
Mt. Laurel, NJ 08054

CANON FINANCIAL SERVICES, INC
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CANON MEDICAL FINANCE USA
PO BOX 41602
PHILADELPHIA, PA 19101-1602

CANON MEDICAL SYSTEMS USA, INC
PO BOX 775220
CHICAGO, IL 60677

CANON SOLUTIONS AMERICA, INC
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0150

CARDINAL HEALTH 108 INC
14265 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CARDINAL MEDICAL PHYSICS SERV
32 MAIN ST STE 206
MONTPELIER, VT 05602

CARDIO MEDICAL PRODUCTS INC
ATTN: ACCOUNTS RECEIVABLE
385 FRANKLIN AVE STE L
ROCKAWAY, NJ 07866

CAREFUSION SOLUTIONS LLC
25082 NETWORK PLACE
CHICAGO, IL 60673-1250

Caremed Claims
9 West Broad Street
Stanford, CT 06902

CareMed Claims CISI Claims Dept
1 High Ridge Park
Stamford, CT 06905

CARIE KELLY
278 THRASHER RD
CLAREMONT, NH 03743

CARY STRATFORD
MURPHY HILL RD
ALSTEAD, NH 03602

CASELLA WASTE SERVICES
PO BOX 1372
WILLISTON, VT 05495-1375

CASTLETON UNIVERSITY
ATN:CONFERENCE & EVENTS
338 SOUTH ST
CASTLETON, VT 05735

CATHERINE KUGLER
P O BOX 1045
CHARLESTOWN, NH 03603

CAVOLI'S GRINDING SERVICE INC
1921 BROADWAY
SCHENECTADY, NY 12306

CBA Blue
PO Box 2365
South Burlington, VT 05407

CDPHP
500 Patroon Creek Blvd
Albany, NY 12206-1057

CE INTERNATIONAL
PO BOX 600173
DALLAS, TX 75360

CEDAR HILL HEALTH CARE CORPORATION
49 CEDAR HILL DR
WINDSOR, VT 05089-9470

CENATE DARLTON
677 SKITCHAWAUG TRAIL
SPRINGFIELD, VT 05156

Centers for Medicare and Medicaid Servic
JFK Federal Building, Suite 2325
Boston, MA 02203-0003

Centers for Medicare and Medicaid Servic
11 Elmwood Ave., 3rd Fl.
P.O. Box 570
Burlington, VT 05402-0570

CENTRAL VERMONT COMMUNICATIONS
13 US ROUTE 4, STE 5
RUTLAND, VT 05701-6638

Centurion of VT
PO Box 4090
Farmington, MO 63640-4198

CERNER HEALTH SERVICE, INC
51 VALLEY STREAM PARKWAY
MALVERN, PA 19355

CERTIPHI SCREENING INC
PO BOX 1675
SOUTHAMPTON, PA 18966

CHAMPVA
BOX 65024
DENVER, CO 80246-9024

CHAMPVA
PO BOX 469064
DENVER, CO 80246-9064

CHANGE HEALTHCARE
22423 NETWORK PL
CHICAGO, IL 60673-1224

CHANTEL BAKER
910 CENTERVILLE ROAD
E. WALLINGFORD, VT 05742

CHARLENE LAGUERRE
57 FOWLER AVE
JOHNSON CITY, NY 13790

CHARLES HOWARD


CHARLESTOWN SENIOR CENTER
PO BOX 1333
SILVERTONES
CHARLESTOWN, NH 03603

CHARTIS / AIG
PO BOX 1821
ALPHARETTA, GA 30023-1822

CHECKMATE
287 SOUTH MAIN ST
CONCORD, NH 03301

CHEK  MED SYSTEMS INC
200 GRANDVIEW AVE
CAMP HILL, PA 17011-1706

CHESHIRE MEDICAL CENTER
580 COURT ST
KEENE, NH 03431

CHESTER HARDWARE
21 MAIN STREET
CHESTER, VT 05143

CHOICE PLUS OF NEW ENGLAND
BOX 6581
SYRACUSE, NY 13217-6589

CHRISTINA BATES
13 WINTER STREET
APT 2
CLAREMONT, NH 03743

CHRISTINA COBB
672 AMSDEN HILL RD
CHESTER, VT 05143

CHRISTINE GRUNEWALS


CHRISTOPHER CHINN
12 PEABODY ST
LEBANON, NH 03766

CHRISTOPHER RYDER
15 WELLINGTON CIRCLE
LEBANON, NH 03766

CHRISTOPHER TOMBERG
268 N RUNWAY RD
PERKINSVILLE, VT 05151

Chubb
565 Long Ward Drive
New Haven, CT 06511

CHUBB
DEPT 14089
PALATINE, IL 60055-4089

Chubb Group of Ins
55 Water Street
New York, NY 10041-2899

Chubb Insurance
PO Box 4700
Chesapeake, VA 23327

Chubb Services Corporation
2000 West Park Drive, Suite 200
WESTBOROUGH, MA 01581

Cigna
2 Riverview Square
East Hartford, CT 06108

Cigna
PO Box 182223
Chattanooga, TN 37422

Cigna
PO Box 188050
Chattanooga, TN 37422-8050

Cigna HealthCare  APWU
PO Box 188004
Chattanooga, TN 37422

CIGNA PHYSICIAN REHAB
PO BOX 182223
CHATTANOOGA, TN 37422-7223

Cincinnati Insurance  CORVEL
PO Box 210
Spofford, NH 03462

CINE  MED, INC
ATTN: COURSE REGISTRATION
127 MAIN STREET NORTH
WOODBURY, CT 06798

CINTAS #016
PO BOX 630803
CINCINNATTI, OH 45263-0803

CINTAS CORPORATION
97627 EAGLE WAY
CHICAGO, IL 60678-7627

CLEAN SLATE
P O BOX 6457
DEPT 293
INDIANAPOLIS, IN 46206

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA, GA 30353-0882

CLINICAL INNOVATIONS
2840 MOMENTUM PLACE
CHICAGO, IL 60689-5327

CMS COMMUNICATIONS INC
PO BOX 790372
ST LOUIS, MO 63179-0379

CNA Insurance Co
PO Box 8317
Chicago, IL 60680

CNA Insurance Company
401 Penn St
Reading, PA 19603

COFFEE RESERVES OCS
117 PERLEY GORDON RD
APT #2
SPRINGFIELD, VT 05156-9399

COLLECTIVE GOODS
ATTN : A/R
282 CENTURY PLACE SUITE 2000
LOUISVILLE, CO 80027

COLLEGE OF AMERICAN PATHOLOGIS
PO BOX 71698
CHICAGO, IL 60694-1698

COLLIN PHINNEY
105 BUGBEE RD
SPRINGFIELD, VT 05156

Colonial Group International
PO Box 11519
Scottsdale, AZ 85271-1519

Colonial Life & Accident
PO Box 1365
Columbia, SC 29202

Colonial Medical Insurance
PO Box 981619
El Paso, TX 79998-1619

Colonial Penn Health Ins.
399 Market Street
Philadelphia, PA 19181

Colonial Penn Insurance
Po Box 1993
Velley Forge, PA 19482-1993

Colonial Penn Insurance
PO Box 1935
Carmel, IN 46082-1935

Colonial Supplemental Ins
PO Box 100195
Columbia, SC 29202

Combined
PO Box 14207
Clearwater, FL 33746-4207

Combined Insurance
PO Box 16380
Clearwater, FL 33766

COMBINED INSURANCE COMPANY
PO BOX 981625
EL PASO, TX 79998-1625

COMCAST
PO BOX 1577
NEWARK, NJ 07101-0196

Commercial Travelers
70 Genesee Street
Utica, NY 13502

Commonwealth of Virgina
PO Box 537
Richmond, VA 23204-0537

Community Bank
275 Kennedy Drive
South Burlington, VT 05403

COMMUNITY HEALTH OPTIONS
PO BOX 1121
LEWISTON, ME 45341-1121

COMPHEALTH ASSOCIATES, INC
PO BOX 972625
DALLAS, TX 75397-2625

COMPHEALTH MEDICAL STAFFING
PO BOX 972651
DALLAS, TX 75397-2651

COMPREHENSIVE BENEFIT ADMIN
BOX 2365
SO BURLINGTON, VT 05407-2365

COMSTOCK CARLTON
466 BROOK RD
SPRINGFIELD, VT 05156

CONE INSTRUMENTS LLC
DEPT 2465
PO BOX 11407
BIRMINGHAM, AL 35246-2465

CONMED CORP
CHURCH STREET STATION
PO BOX 6814
NEW YORK, NY 10249-6814

CONNECTICARE
PO BOX 546
FARMINGTON, CT 06034-0046

CONNECTION FINANCIAL SERVICES
1310 MADRID ST
SUITE 101
MARSHALL, MN 56258-4002

CONSOLIDATED HEALTH
2007 ROOSEVELT AVE
SPRINGFIELD, MA 01104-3503

Continental General Life
PO Box 29136
Shawnee Mission, KS 66201

Continental Life
PO Box 680579
Franklin, TN 37068-0579

CONTROL TECHNOLOGIES
121 PARK AVE SUITE 20
WILLISTON, VT 05495

COOK MEDICAL, LLC
22988 NETWORK PLACE
CHICAGO, IL 60673-1229

COOPER SURGICAL INC
PO BOX 712280
CINCINNATI, OH 45271-2280

CORE MEDICAL GROUP
ACCOUNTS RECEIVABLE
3000 GOFFS FALLS RD
MANCHESTER, NH 03103

CORESOURSE
PO BOX 188061
CHATTANOOGA, TN 37422-8061

CORFLEX
669 EAST INDUSTRIAL PARK DR
MANCHESTER, NH 03109

CORRECTIONAL MEDICAL SERVICES
BOX 411243
ST LOUIS, MO 63141

Corvel
PO Box 6966
Portland, OR 97228

COSTFLEX SYSTEMS, INC.
P O BOX 91089
MOBILE, AL 36691

COTA & COTA INC
4 GREEN ST
BELLOWS FALLS, VT 05101

COTA KATHLEEN
96 OLIVE ST
SPRINGFIELD, VT 05156

COUNCIL FOR AFFORDABLE QUALITY
HEALTHCARE INC
PO BOX 759192
BALTIMORE, MD 21275-9192

COVERYS
PO BOX 981024
BOSTON, MA 02298-1024

CPI
10850 W PARK PLACE
STE 600
MILWAUKEE, WI 53224

CPS TELEPHARMACY, INC
PO BOX 638318
CINCINNATI, OH 45263-8318

CR BARD INC
PO BOX 75767
CHARLOTTE, NC 28275

CRAIG HOFSESS
256 TENNEY ROAD
SPRINGFIELD, VT 05156

CREST HEALTHCARE SUPPLY
PO BOX 727
DASSEL, MN 55325-0727

CROTHALL HEALTHCARE
13028 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CROWN POINT EXCAVATION LLC
PO BOX 656
CHESTER, VT 05143

CROWN POINT PHYSICAL THERAPY
ASSOCIATES, PC
43 SCHOOL STREET
NORTH SPRINGFIELD, VT 05156

Crum & Forester
PO Box 1973
Morristown, NJ 07962

Crum and Forster
PO Box 14801
Lexington, KY 40512

CUNNINGHAM LINDSEY
139 NEWBURY ST SUITE 1
FRAMINGHAM, MA 01701

CUSTOM MEDICAL SPECIALTIES INC
PO BOX 177
PINE LEVEL, NC 27568

DANIELLE DENOFRIO
352 HILLCREST DRIVE
ANDOVER, VT 05143

DANIELLE DUMONT
P O BOX 13
CHESTER, VT 05143

DANIELLE WRIGHT
51 PLEASANT STREET
SPRINGFIELD, VT 05156

```
DARTMOUTH  HITCHCOCK
PO BOX 419114
BOSTON, MA 02241-9114

DARTMOUTH HITCHCOCK
MARY HITCHCOCK MEMORIAL HOSPITAL
ATTN: TREASURY DEPT, COLBURN HILL
LEBANON, NH 03756

DARTMOUTH HITCHCOCK
ATTN: TREASURY DEPT - CBH
ONE MEDICAL CENTER DR
LEBANON, NH 03766

DATAWATCH CORP
BOX 83428
WOBURN, MA 01813-3428

DATCARD
7 GOODYEAR
IRVINE, CA 92618

DATEX  OHMEDA
PO BOX 641936
PITTSBURGH, PA 15264-1936

DAVID MULLER
38 OWL CREEK LANE
NORWICH, VT 05055

DAVID NELSON
506 CARLEY RD
SPRINGFIELD, VT 05156

DAVID RAMSEY
22 OLD DEERFIELD RD
CANDIA, NH 03034

DAYS ENTERPRISES LLC
40 PEARL ST
SPRINGFIELD, VT 05156

DEANNA MERRILL
150 WESTMINSTER STREET
BELLOWS FALLS, VT 05101

DEBORAH PUCKHABER
182 COLES LEDGE RD
BARNSTEAD, NH 03218

DEBORAH SYKES
3 MEADOW DRIVE
SPRINGFIELD, VT 05156
```

DELAWARE CITIBANK
One Penn's Way
New Castle, VT 19720-2408

DELPHI SOLUTIONS
7550 BIRCHMOUNT RD
VT 05819

DELTA LOCUM TENENS
P O BOX 202940
DALLAS, TX 75320-2940

DEPOT HOME CENTER
PO BOX 390
CHARLESTOWN, NH 03603

DEPT OF HOMELAND SECURITY
100 Interstate Corporate Center
Williston, VT 05495

DEPUY SYNTHES SALES, INC
PO BOX 406663
ATLANTA, GA 30384-6663

DEROYAL INDUSTRIES INC
PO BOX 415000
NASHVILLE, TN 37241-0316

DESIGNLAB
135 PENOBSCOT AVE
MILLINOCKET, ME 04462

DEVEREUX SHANNON
1141 TARBELL HILL RD
CAVENDISH, VT 05142

DEX YP
ATTN: ACCT RECEIVABLE DEPT
PO BOX 619009
DFW AIRPORT, TX 75261-9009

DEXCOM INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 748652
LOS ANGELES, CA 90074-8652

DFL ENTERPRISES INC
124 PINE OAK DR
COVINGTON, LA 70433

DIANA GETTY
191 SOUTH ST
SPRINGFIELD, VT 05156

DICKSON
930 SOUTH WESTWOOD AVE
ADDISON, IL 60101-4917

DISABILITY DETERMINATION AGENCY
103 SOUTH MAIN ST
WATERBURY COMPLEX
WATERBURY, VT 05676

DISABILITY DETERMINATION AGENCY
93 PILGRIM PARK RD SUITE6
WATERBURY, VT 05676

DJ ORTHOPEDICS LLC
PO BOX 650777
DALLAS, TX 75265-0777

DJ'S RESTAURANT
146 MAIN ST
LUDLOW, VT 05149

DME Regional Carrier A
PO Box 9165
Hingham, MA 02043-9165

DOE NAVIENT
PO BOX 740351
ATLANTA, GA 30374

DONNA BANE
166 SMITH RD
LUDLOW, VT 05149

DOWNS RACHLIN MARTIN PLLC
PO BOX 99
ST JOHNSBURY, VT 05819-0099

DUTCH OPHTHALMIC USA
10 CONTINENTAL DR BUILDING 1
EXETER, NH 03833

DXC TECHNOLOGY
PO BOX 1645
WILLISTON, VT 05495-1645

EAGLE PRINTING & PUBLISHING LL
45 CRESCENT ST
CLAREMONT, NH 03743

EASYPERMIT POSTAGE
PO BOX 371874
PITTSBURGH, PA 15250-7874

EB KINNEY JR AND SON
3539 ROUTE 44
BROWNSVILLE, VT 05037

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ED HOUGH'S EXCAVATION
98 FAIRVIEW AVENUE
RUTLAND, VT 05701

EDGE PHARMACY SERVICES LLC
856 HERCULES DR, STE 30
COLCHESTER, VT 05446

EDWARD BROWNING
2501 SOUTH HIGH ST
KIRKSVILLE, MO 63501

EDWARDS LIFESCIENCES LLC
23146 NETWORK PLACE
CHICAGO, IL 60673-1231

EGGLESTON EMILY
17 PLEASEANT ST
WALPOLE, NH 03608

EJS TESTING & SERVICE CO INC
PO BOX 351
DOUGLAS, MA 01516

ELECTRO MEDICAL EQUIPMENT
38054 REULET OAKS DRIVE
PRAIRIEVILLE, LA 70769

EMANUEL SINGLETON
155 E 280TH STREET
EUCLID, OH 44132

EMD MILLIPORE CORPORATION
25760 NETWORK PLACE
CHIGAGO, IL 60673

EMERGENCY SERVICES OF NE INC
C/O DEB EPLER
P O BOX 12
CHESTER, VT 05143

EMILY KENNEDY
9 WOODBURY ST
KEENE, NH 03431

EMMA GRAVES
297 COLD RIVER ROAD
WALPOLE, NH 03608

EMPLOYEE BENEFIT PLAN ADMIN
BOX 2000
EXETER, NH 03833

ENGINEERING VENTURES PC
208 FLYNN AVE  STE 2A
BURLINGTON, VT 05401

ENOVATE MEDICAL, LLC
1152 PARK AVE
MURFREESBORO, TN 37129

EPS INC
LOCK BOX 427
JAMISON, PA 18929-0427

Esis
PO Box 6561
Scranton, PA 1850-56561

ESIS
PO BOX 6561
SCRANTON, PA 18505-6561

ESIS Windsor Office
PO Box 6566
Scanton, PA 18505

ESPY SERVICES  INC
2213 16TH STREET
BEDFORD, IN 47421

ETERNITY WEB
182 MAIN STREET
STUDIO 3
BURLINGTON, VT 05401

Everence
PO Box 483
Goshen, IN 46527

EVIDENT
PO BOX 850309
MOBILE, AL 36685-0309

EVOLVE TECHNOLOGIES CORP
7 INDUSTRIAL WAY
SALEM, NH 03079

EZ GRAPH OF VICTORIA INC
207 WOODRIDGE
VICTORIA, TX 77904

FACILITY ONE TECHNOLOGIES LLC
730 WEST MAIN ST STE 2W
LOUISVILLE, KY 40202

FALLON HEALTH AND LIFE
PO BOX 15207
WORCESTER, MA 01615-0207

FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987-1286

FDA  MQSA PROGRAM
PO BOX 979109
ST LOUIS, MO 63197-9000

FED LOAN SERVICING
P O BOX 69184
HARRISBURG, PA 17106-9184

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461

FENWAL INC
3 CORPORATE DRIVE
LAKE ZURICH, IL 60073

Fidelis Care
PO Box 724
Amherst, NY 14226-0724

Fidelis Care Claim Department
PO Box 898
Angerst, NY 14226-0898

FIDELIS CARE INSURANCE
PO BOX 905
AMHERST, NY 14226-0905

FIDELIS PARTNERS
27261 LAS RAMBLAS  SUITE 250
MISSION VIEJO, CA 92691

FIRST CALL MEDICAL INC
28 ANDOVER ST SUITE 200
ANDOVER, MA 01810

FIRST HEALTH
BOX 23809
TUCSON, AZ 85734

FISHER & PAYKEL HEALTHCARE INC
DEPT CH 16926
PALATINE, IL 60055-6926

FISHER SCIENTIFIC CO LLC
ATTN: 773545-001
PO BOX 3648
BOSTON, MA 02241-3648

FLOORMASTER CONCRETE DESIGN LL
P O BOX 1412
RUTLAND, VT 05702

FLORIDA STATE DISBURSEMENT UNI
P.O. BOX 8500
TALLAHASSEE, FL 32314-8500

FOLEY DISTRIBUTING CORP
PO BOX 99
RUTLAND, VT 05072-0099

FOLLETT CORPORATION
PO BOX 782806
PHILADELPHIA, PA 19178-2806

FORTIS INSURANCE CO
BOX 624
MILWAUKEE, WI 53203

FRANKLIN COUNTY AUTO PARTS
18 DEERFIELD ST
GREENFIELD, MA 01301

FULLERTON INN
PO BOX 968
CHESTER, VT 05143

FW WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

GAIL FERGUSON
220 SPENCER HOLLOW RD
SPRINGFIELD, VT 05156

GALLAGHER BASSETT
PO BOX 2831
CLINTON, IA 52733-2381

GALLAGHER BENEFIT SERVICES INC
ATTN: GBS FINANCE
2850 GOLF ROAD
ROLLING MEADOWS, IL 60008

GALVESTON MEDICAL
MANUFACTURING
1302 WAUGH DRIVE #446
HOUSTON, TX 77019

GE HEALTHCARE
PO BOX 96483
CHICAGO, IL 60693

GE HEALTHCARE
PO BOX 640200
PITTSBURGH, PA 15264-0200

GEHA
PO Box 4665
Independence, MO 64051-4665

GEHA    ASA
PO Box 981707
El Paso, TX 79998-1707

GEIGER INC
PO BOX 712144
CINCINNATI, OH 45271-2144

GELSY YOUNG
810 OLD ATHENS RD
PUTNEY, VT 05346-9216

GEMMA PENTLAND
199 HOLLAND HILL
PUTNEY, VT 05346

General Electric Capital Corporation
P.O. Box 414, W490
Milwaukee, WI 53201

GENESIS REHABILITATION SERVIC
PO BOX 821322
PHILIDELPHIA, PA 19182-1322

GEOFFREY ILLINGWORTH
36 ADAMS ST
WESTMINSTER, VT 05158

GEORGE LESZNIK
788 ELM ST
FLORENCE, VT 05744-9755

GERALD DRABYN
364 HOUGHTONVILLE RD
GRAFTON, VT 05146

GETINGE USA SALES LLC
PO BOX 775436
CHICAGO, IL 60677-5436

GF HEALTH PRODUCTS, INC
PO BOX 475410
DORAVILLE, GA 30362-0510

GHI
PO Box 3000
New York, NY 10116-3000

GIFFORD MEDICAL CENTER
ACCOUNTING DEPT
PO BOX 2000
RANDOLPH, VT 05060

GILL ODD FELLOWS HOME
8 GILL TERRACE
LUDLOW, VT 05149

GISC/HCVM
BOX 199051
CHATTANOOGA, TN 37422-8061

GLAXOSMITHKLINE PHARMACEUTICAL
PO BOX 740415
ATLANTA, GA 30374-0415

GLEN NEALE
31 RAMS ROC ROAD
ELMORE, VT 05661

GLOBAL MEDICAL IMAGING, LLC
222 RAMPART STREET
CHARLOTTE, NC 28203

GMMI Inc
880 SW 145th Ave, Suite 40
Pembroke Pines, FL 33027

GOLDEN CROSS AMBULANCE INC
5 LINCOLN HEIGHTS
CLAREMONT, NH 03743

GOLDEN RULE
712 ELEVENTH ST
LAWRENCEVILLE, IL 62439-2316

GOLDFISH LOCUM TENENS
6865 WINDCREST DRIVE
SUITE 300
PLANO, TX 75024

GONAWEX
NW-9418PO BOX 1450
MINNEAPOLIS, MN 55485-9418

GOODWAY TECHNOLOGIES CORP
DEPT 5453 PO BOX 30000
HARTFORD, CT 06105

GOVERNMENT EMPLOYEE HOSPITAL ASSO
BOX 4665
INDEPENDENCE, MO 64501-4665

GPM
PO Box 2679
Omaha, NE 68103-2679

GRACE COTTAGE HOSPITAL
PO BOX 216
TOWNSHEND, VT 05353-0216

GRAINGER
DEPT 829741586
PALATINE, IL 60038-0001

Granite State Health Plan
PO Box 4060
Farmington, MO 63640-3831

GRAPHIC CONTROLS
DBA: VERMED
PO BOX 1271
BUFFALO, NY 14240-1271

GREAT AMERICA FINANCIAL SERV
PO BOX 660831
DALLAS, TX 75266-0831

Great American Insurance
PO Box 5432
Cincinatti, OH 45201

Great American Life Ins Co
PO Box 30010
Austin, TX 78755-3010

GREAT EASTERN RADIO LLC
106 NORTH MAIN ST
W LEBANON, NH 03784

GREAT LAKES
US DEPARTMENT OF EDUCATION
PO BOX 790321
ST LOUIS, MO 63179-0321

GREAT WEST HEALTH
PO BOX 188061
CHATTANOOGA, TN 37422-8061

GreatAmerica Financial Services Corporat
625 First Street
Cedar Rapids, IA 52401-2030

GREATER FALLS PHARMACY
78 ATKINSON ST
BELLOWS FALLS, VT 05101

GREATER ROCK FITNESS
1 HOSPITAL COURT
BELLOWS FALLS, VT 05101

GREATER ROCKINGHAM AREA SRVS
ATTN :MIKE SMITH
ONE HOSPITAL COURT
BELLOWS FALLS, VT 05101

Green Mountain Care Board attn: Kevin Mu
144 State Street
Montpelier, VT 05602

GREEN MOUNTAIN ELECTRIC SUPPLY
356 RATHE ROAD
COLCHESTER, VT 05446

GREEN MOUNTAIN MESSENGER
54 ECHO PLACE UNIT 1
WILLISTON, VT 05495

GREEN MOUNTAIN POWER
PO BOX 1611
BRATTLEBORO, VT 53020-1611

Group Ins Service Center Cigna
PO Box 9120
MARSHFIELD, MA 02050

GUARD INSURANCE
BOX 1368
WILKES BARRE, PA 18703

Guard Insurance Group FOCUS
PO Box 1368
Wilkes Barre, PA 18703-1368

GURNEY BROTHERS CONSTRUCTION
GURNEY ROAD
N SPRINGFIELD, VT 05150

GWENDOLYN DURGIN
1380 DORSET W RD
DORSET, VT 05251

HAMILTON PETRILLO PARTNERSHIP
4905 FLANDERS AVE
KENSINGTON, MD 20895

HANNAH KINGSBURY
230 PLEASANT ST
CHESTER, VT 05143

HANOVER  SUNAPEE ASSC FOR SPEECH PATHOLO
154 STONEY FIELDS RD
MANCHESTER CENTER, VT 05255

HANOVER INSURANCE CO
PO BOX 580045
CHARLOTTE, NC 28258-0045

Hartford First Health
PO Box 14170
Lexington, KY 40512

HARTNESS HOUSE INN
ATTN: JEN JOHNSON
30 ORCHARD ST
SPRINGFIELD, VT 05156

HARVARD MEDICAL SCHOOL
POSTGRADUATE MEDICAL EDUCATION
PO BOX 417476
BOSTON, MA 02241-0746

Harvard Pilgrim Health Plans Inc.
PO Box 5199
WESTBOROUGH, MA 01581

Harvard Pilgrim Heathcare
1600 Crown Colony Drive
QUINCY, MA 02169

HAYES HEALTHCARE
F/K/A HAYES LOCUMS
6700 N ANDREWS AVE
FT LAUDERDALE, FL 33309

HAYLEY GIACOMO
375 FREEMAN RD
PLAINFIELD, NH 03781

HB PLUMBING AND HEATING INC
PO BOX 945
SPRINGFIELD, VT 05156

HEADSETS.COM INC
211 AUSTIN ST
SAN FRANCISCO, CA 94109

HEALTH CARE & REHABILIATION SV
390 RIVER STREET
SPRINGFIELD, VT 05156

HEALTH CARE LOGISTICS INC
PO BOX 400
CIRCLEVILLE, OH 43113-0400

HEALTH CARE TECHNOLOGY
200 BUTTERFIELD DRIVE , STE E
ASHLAND, MA 01721

HEALTHCARE BUS INSIGHTS LLC
DEPT CH 10822
PALATINE, IL 60055-0822

HEALTHCARE STRATEGY & MARKET D
PO BOX 75315
CHICAGO, IL 60675-5315

HEALTHNET
PO BOX 14700
LEXINGTON, KY 40512-4700

HEALTHSOURCE
BOX 2041
CONCORD, NH 03302

HEALTHSTREAM INC
500 11TH AVE NORTH
STE 1000
NASHVILLE, TN 37203

HEATHER BESAW
34 ASCUTNEY STREET
WINDSOR, VT 05089

HEATHER FINDLAY
PO BOX 332
BROWNSVILLE, VT 05037

HEATHER LANCOR
80 ACORN ST
WHITE RIVER, VT 05001

HELMER INC
PO BOX 1937 DEPT 30
INDIANAPOLIS, IN 46206

HELY & WEBER
PO BOX 832
SANTA PAULA, CA 93061-0832

HENRY SCHEIN INC
PO BOX 371952
PITTSBURGH, PA 15250-7952

HIGGINS OFFICE PRODUCTS INC
PO BOX 2618
SOUTH PORTLAND, ME 04116-2618

HILL  ROM  IL
PO BOX 643592
PITTSBURGH, PA 15264-3592

HILLSIDE AUTO SALES & SVS INC
304 PADDOCK RD
SPRINGFIELD, VT 05156

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOLIDAY INN EXPRESS
818 CHARLESTOWN RD
SPRINGFIELD, VT 05156

HOLOGIC INC
24506 NETWORK PLACE
CHICAGO, IL 60673-1245

HOME DEPOT CREDIT SERVICES
DEPT 32-2021871383
PO BOX 9001030
LOUISVILLE`, KY 40290-1030

HOVERTECH INTERNATIONAL
513 S CLEWELL ST
BETHLEHEM, PA 18015

HP HOOD LLC
PO BOX 4060
BOSTON, MA 02211-4060

HPHC Insurance Company
PO Box 699183
Quincy, MA 02269-9183

HPHC Medicare Advantage HCFA
PO Box 151288
Tampa, FL 33684

HRYCKIEWICZ DEBORAH J
840 TARBELL HILL RD
CAVENDISH, VT 05142

HU XIANGTIAN
45 COMMON ST
SPRINGFIELD, VT 05156

HUBERT COMPANY
25401 NETWORK PLACE
CHICAGO, IL 60673-1254

Humana
PO Box 19058
Jacksonville, FL 32245-9058

Humana
PO Box 14610
Lexington, KY 40512-4610

HUMANA HMO
PO BOX 14601
LEXINGTON, KY 40512-4061

HURD'S UPHOLSTERY
89 BELLOWS ROAD
SPRINGFIELD, VT 05156

IBEW Local 456 Welfare Fund
PO Box 1028
West Trenton, NJ 08628-0230

IBM
PO BOX 643600
PITTSBURGH, PA 15264-3600

IBP
PO BOX 2238
SUITE C
LOS BANOS, CA 93635

ICARE USA
PO BOX 872814
KANSAS CITY, MO 64187-2814

ICONTRACTS INC
1011 US ROUTE 22 WEST
STE 100
BRIDGEWATER, NJ 08807

IMA Inc
PO Box 21704
Eagan, MN 55121

IMMUCOR INC
PO BOX 102118
ATLANTA, GA 30368-2118

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX 75266-0367

INDELIBLE INC
9 GREELEY RD
SPRINGFIELD, VT 05156

INDESIGN FUNDRAISING
9 TIBBETTS HILL ROAD
GOFFSTOWN, NH 03045

INFINITT NORTH AMERICA INC
HILLCREST PROFESSIONAL PLAZA
755 MEMORIAL PARKWAY STE 304
PHILLIPSBURG, NJ 08865

INFOR (US) INC
NW 7418
PO BOX 1450
MINNEAPOLIS, MN 55485-7418

INFRA  RED ANALYZERS INC
65 LYMAN DR
WILLISTON, VT 05495

INHEALTH TECHNOLOGIES
1110 MARK AVE
CARPINTERIA, CA 93013-2918

INJOY PRODUCTIONS, INC
7107 LA VISTA PLACE
LONGMONT, CO 80503

INK FACTORY
13 WATER STREET
CLAREMONT, NH 03743

INNOVATIONS
PO BOX 174
WALPOLE, NH 03608

INR
PO BOX 5757
CONCORD, CA 94524-0757

INSIGHT HEALTH CORP
PO BOX 847689
DALLAS, TX 75284

INTEGRA LIFESCIENCES SALES LLC
PO BOX 404129
ATLANTA, GA 30384-4129

INTEGRATED REVENUE INTEGRITY
225 CEDAR HILL STREET
MARLBOROUGH, MA 01752

INTERACTIVE HEALTH INC
1700 E GOLF RD SUITE 900
SCHAUMBURG, IL 60173-5816

Internal Revenue Service c/o United Stat
11 Elmwood Ave., 3rd Fl.
P.O. Box 570
Burlington, VT 05402-0570

INTERNATIONAL MED SYS LTD
PO BOX 38371886 SANTA ANITA AVENUE
SOUTH EL MONTE, CA 91733

INVOTEC INTERNATIONAL
6833 PHILLIPS INDUSTRIAL BLVD
JACKSONVILLE, FL 32256

IPG EMPLOYEE BENEFITS
85 WASHINGTON STREET
KEENE, NH 03431

IRENE BERRY
128 PREEDOM HILL RD
LUDLOW, VT 05149

IRENE CHAFFEE
644 DEPOT STREET
APT #1
CHESTER, VT 05143

IRVING ENERGY DISTRIBUTION &
PO BOX 11013
LEWISTON, ME 04243

IZI MEDICAL PRODUCTS LLC
A DIVISION OF LANDAUER INC
PO BOX 83270
CHICAGO, IL 60691-0270

J&B GLASS
49 WILLIAMS ST
BELLOWS FALLS, VT 05101-1230

J&H HARDWARE
20 VILLAGE SQUARE
BELLOWS FALLS, VT 05101

JACKLYNN AMIDON
1200 QUARRY RD
PUTNEY, VT 05346

JAKE'S SOUTH ST MARKET
181 SOUTH ST
SPRINGFIELD, VT 05156

JAMES SMITH PC


JANCIE WIGHTMAN
CERTIFIED SIGN LANGUAGE INTERPRETER
PO BOX 812
CHARLESTOWN, NH 03603

JANET BEAUCHAIN
53 VT ROUTE 10
N SPRINGFIELD, VT 05150

JANET LYLE
587 SPENCER HOLLOW RD
SPRINGFIELD, VT 05156

JANET PELOQUIN  CHRISTENSEN
9 HARDY AVENUE #1
CLAREMONT, NH 03743

JANET SHERER
PO BOX 248
PROCTORSVILLE, VT 05153

JANET WILSON
PO BOX 552
SAXTONS RIVER, VT 05154

JANIE CASTILLO
745 LINCOLN HILL RD
CUTTINGSVILLE, VT 05738

JARRETT CALTRIDER
80 LINDEN ST
BRATTLEBORO, VT 05301

JASON BRETT DBA THE FISH GUY
11 MOITS PLACE
PLYMOUTH, NH 03264

JAYNA BATH
15 ARBOR WAY
ALSTEAD, NH 03602

JEAN WHITE
PO BOX 1114
MANCHESTER CENTER, VT 05255

JEFF KRISTELLER
905 MT HOPE ST
N ATTLEBORO, MA 02760

JEFF WELLS OFFICE MACHINE SERV
17 HENRY ST
CLAREMONT, NH 03743

JENIFER AMBLER
PO BOX 8427
BRATTLEBORO, VT 05304-8427

JENNIFER FITCH
PO BOX 433
BROWNSVILLE, VT 05037

JENSIE PLIEGO
3 CINDY AVE
CLAREMONT, NH 03743

JESSICA MARTIN
766 MAPLE ST
PEERKINSVILLE, VT 05151

JESSICA PERKINS
29 MARKHAM LANE
WESTON, VT 05161

JI CHEN
P O BOX 457
BONDVILLE, VT 05340

JIM SMITH
11 WATKINS AVE
RUTLAND, VT 05701

JJ KELLER & ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL 60197-6609

JODI DUMAYNE
422 ELM ST
CLAREMONT, NH 03743

JODIE PROPER
14 WINTER STREET
APT B
NEWPORT, NH 03773

JODY PAUL
114 MOUNTAIN VIEW DRIVE
APT C
SPRINGFIELD, VT 05156

JOELLA MCCARRAGHER
25 UNDERHILL RD
MERIDEN, NH 03770

JOHN  YAFFEE
18 SCHOOL STREET
NO. SPRINGFIELD, VT 05150

JOHN ALDEN INS
BOX 1599
BOISE, ID 83701

JOHN DUFF
2 SUMMER STREET
SPRINGFIELD, VT 05156

JOHN DUNHAM
P O BOX 257
SPOFFORD, NH 03462-0257

JOHNNY RODRIGUEZ
119 JUDLAND HEIGHTS
CHARLESTOWN, NH 03603

JOHNSON & JOHNSON
HEALTH CARE SYSTEMS INC
PO BOX 406663
ATLANTA, GA 30384-6663

JOHNSON & ROUNTREE PREMIUM
PO BOX 2625
DEL MAR, CA 92014

JONI FOSTER  ROBINSON
153 MEADOW LANE
SPRINGFIELD, VT 05156

JOSEPH ARCHITECTS LLC
25 CROSSROAD #1
WATERBURY, VT 05676

JOSH CASCADDEN
596 SHAKER HILL RD
ENFIELD, NH 03748

JOSSELYN MITCHELL
500 DAVIDSON HILL RD
CHESTER, VT 05143

JOYCE HAMILTON
165 SUMMER STREET
SPRINGFIELD, VT 05156

JP PEST SERVICE
101 EMERSON RD
MILFORD, NH 03055-3517

JULIA READE
321 WALNUT STREET #423
NEWTONVILLE, MA 02460-1927

JULIE SNIDE
8 LARK LANE
SPRINGFIELD, VT 05156

JUSTIN WALKER

K LOGIX LLC
1319 BEACON ST, STE 1
BROOKLINE, MA 02446

KAISER FOUNDATION
PO BOX 12923
OAKLAND, CA 94604-2923

KAREN CHARBONEAU
PO BOX 348
N SPRINGFIELD, VT 05150

KAREN HARRISON
2 ROBINWOOD LANE
RUTLAND, VT 05701

KAREN TOLLICK

KARIN GRANN
103 E. SHORE DRIVE
COLCHESTER, CT 06415-5218

KARL STORZ ENDOSCOPY  AMERICA
FILE #53514
LOS ANGELES, CA 90074-3514

KASEY KRUSE  ELY
3723 ROUTE 44
BROWNSVILLE, VT 05037

KASEYA US SALES LLC
P O BOX 419327
BOSTON, MA 02241-9327

KASSANDRA MAXFIELD
35 SCHOOL STREET
BELLOWS FALLS, VT 05101

KASSANDRA MAXFIELD
PO BOX 324
BELLOWS FALLS, VT 05101

KATHERINE SILTA
145 STOKES RD
SPRINGFIELD, VT 05156

KATHLEEN COTA
96 OLIVE ST
SPRINGFIELD, VT 05156

KATHLEEN RAVLIN
41 MATTSON RD
CHESTER, VT 05143

KATHLEEN SAUNDERS
593 POST ROAD EXT
RUTLAND, VT 05701

KATHY DAIGLE
4 CHASE PARK
BELLOWS FALLS, VT 05101

KAUFMAN HALL & ASSOCIATES, LLC
8610 SOLUTIONS CENTER
CHICAGO, IL 60677-8006

KCI USA
PO BOX 301557
DALLAS, TX 75303-1557

KEENE CHRYSLER
410 Winchester Street
Keene, VT 03431

KELLEY BRIGGS
51 MARK ST
SPRINGFIELD, VT 05156

KELLEY SALES & SERVICE INC
74-80 CLINTON ST
SPRINGFIELD, VT 05156

KELLY BLANCHARD
3 SUMMER HILL ST APT 3
SPRINGFIELD, VT 05156

KENDALL HUNT PUBLISHING CO
4050 WESTMARK DRIVE
P O BOX 1840
DUBUQUE, IA 52002

Key Equipment Finance Inc
1000 South McCaslin Blvd
Superior, CO 80027

KEY SURGICAL INC
ATTN: ACCTS RECEIVABLE
PO BOX 74809
CHICAGO, IL 60694-4809

KIMBERLY ROUNDS
171 UNION STREET
SPRINGFIELD, VT 05156

KINNEY SERVICES, INC.
1205 TROY SCHENECTADY RD
SUITE 106
LATHAM, NY 12110

KITTREDGE EQUIPMENT CO  VT
484 AVENUE D
WILLISTON, VT 05495

KITTREDGE EQUIPMENT CO  NH
520 RTE 3A
BOW, NH 03304

KLEEN INC
1 FOUNDRY ST
LEBANON, NH 03766

KRAMES STAYWELL LLC
PO BOX 90477
CHICAGO, IL 60696-0477

KRISTIN REFIENRATH

L&M FAMILY CAREGIVERS
PO BOX 754
SPRINGFIELD, VT 05156

LABCORP OF AMERICA HOLDINGS
PO BOX 12140
BURLINGTON, NC 27216-2140

LANDAUER INC
PO BOX 809051
CHICAGO, IL 60680-9051

LANGUAGE LINE SERVICES
PO BOX 202564
DALLAS, TX 75320-2564

LARA CARMICHAEL
10 ROCKINGHAM POST RD
BELLOWS FALLS, VT 05101

LATASHA HEAPE CRNA
47 WHIPPLE HILL RD
WALPOLE, NH 03608

LAURA POMEROY
400 LACROSS RD
SPRINGFIELD, VT 05156

LAUREN BOREHAM
192  SCOTTS DR
CHARLESTOWN, NH 03603

LAUREN NAVAS
PO BOX 969
QUECHEE, VT 05059

LAURIE PERRY
PO BOX 881
PANHANDEL, TX 79068-0881

LAVALLEY BLDG SUP INC
PO BOX 267
NEWPORT, NH 03773-0267

LAWRENCE & LOBER ELECTRIC INC
15 BARKER ST
BELLOWS FALLS, VT 05101-1550

Lawson Group
PO Box 3304
Concord, NH 03301

LEADERSHIP SOUTHEAST VERMONT
% SPRINGFIELD CHAMBER
14 CLINTON STREET STE 6
SPRINGFIELD, VT 05156

LEASING ASSOC OF BARRINTON
220 NORTH RIVER STREET
EAST DUNDEE, IL 60118

LEE MIRRISETTE

LEICA MICROSYSTEMS INC
14008 COLLECTIONS CENTER DR
CHICAGO, IL 60693

LENORE DELPRETE
23 WHITE TAIL LANE
WALLINGFORD, VT 05773

LEON JULIAN
242 ELM HILL ST
SPRINGFIELD, VT 05156

LEONA BROWN
PO BOX 374
BELLOWS FALLS, VT 05101

LEONARD REYNOLDS
363 US ROUTE 5
WESTMINSTER, VT 05346

LESLIE'S TAVERN
660 ROCKINGHAM RD
ROCKINGHAM, VT 05101

Liberty Mutual
PO Box 9525
MANCHESTER, NH 03108

Liberty Mutual
PO Box 7203
London, KY 40742

Liberty Mutual
PO Box 7071
London, KY 40742-7071

LIBERTY MUTUAL
PO BOX 515099
LOS ANGELES, CA 90051-5099

LIFE LINES MEDICAL INC
91 FRENCH AVE
BRAINTREE, MA 02184

LILA MENZI
1295 CRANS ROAD
MILLPORT, NY 14864

LINA
PO BOX 13701
PHILADELPHIA, PA 19101-3701

LINDA HURLEY
PO BOX 61
WESTMINSTER, VT 05158

LINDA THOMSON
131 THOMSON DRIVE
LUDLOW, VT 05149

LINDA WILCOX
PO BOX 388
CHESTER, VT 05143

LINDLEY ACQUISITION CORP
PO BOX 743074
ATLANTA, GA 30374-3074

LINDSEY STANTON
937 BALTIMORE ROAD
CHESTER, VT 05143

LISA GOSSELIN
79 DURHAM AVE
CLAREMONT, NH 03743

LISAI'S MARKET
128 ATKINSON STREET
BELLOWS FALLS, VT 05101

LOGMEIN USA, INC.
PO BOX 50264
LOS ANGELES, CA 90074-0264

LONDON HEALTH ADMINISTRATORS, LTD
40 COMMERCIAL WAY
EAST PROVIDENCE, RI 02914

LONG RIVER PEARLS
71 BABOCK ROAD
MORRISVILLE, VT 05661

LOUISA NUFIELD
41 FAIRGROUND HEIGHTS
SPRINGFIELD, VT 05156

Loyal Americans Life Ins Co
PO Box 30010
Austin, TX 78755-3010

LUCY ZHANG
TRADITIONAL CHINESE ACUPUNCTURE
99 OLIVE ST
SPRINGFIELD, VT 05156

LUDLOW HEALTH FAIR
1 ELM ST
LUDLOW, VT 05149

LUDLOW PHARMACY INC.
57 POND ST
LUDLOW, VT 05149

LYNDSY MCINTYRE
PO BOX 532
LONDONDERRY, VT 05148

LYNN LIQUE
48 NORTH MAIN STREET
SPRINGFIELD, VT 05156

M and M Insurance Plan
PO Box 10432
Des Moines, IA 50306-0432

MACQUARRIE THOMAS
296 MASSEY RD
SPRINGFIELD, VT 05156

MACRO HELIX INC
PO BOX 742256
ATLANTA, GA 30374-2256

MAGNACARE
825 EAST GATE BLVD
GARDEN CITY, NY 11530-2101

MAILHANDLERS
PO BOX 8402
LONDON, KY 40742-8402

MAINE CARE SERVICES UB
STATE HOUSE STATION 11
AUGUSTA, ME 04333-0011

MAINE MOLECULAR QUALIITY CONTR
23 MILL BROOK ROAD
SACO, ME 04072

MAINE STANDARDS CO, LLC
221 US ROUTE 1
CUMBERLAND FORESIDE, ME 04110

MANNER KENDALL
70 POLLARD RD
LUDLOW, VT 05149

MARCIA MANNER
70 POLLARD RD
LUDLOW, VT 05149

MARIE GELINEAU
148 STELLAFANE ROAD
SPRINGFIELD, VT 05156

MARIE LAPLANTE
152C MONUMENT HILL
SPRINGFIELD, VT 05156

MARISSA MILLER  BENNETT
1207 FISHER HILL ROAD
GRAFTON, VT 05146

MARK  N  MEND INC
38151 AIRPORT PKWY UNIT #54
WILLOUGHBY, OH 44094

MARK AUGUSTAUSKAS
39 PARKERHILL ROAD
CAVENDISH, VT 05142

MARK BLANCHARD
PO BOX 812
SPRINGFIELD, VT 05156

MARK HALL
35 WESTVIEW TERRACE
SPRINGFIELD, VT 05156

MARK HILDEBRAND
229 TARBELLVILLE ROAD
BELMONT, VT 05730

MARKETLAB INC
DEPT 2506
PO BOX 11407
BIRMINGHAM, AL 35246-2506

MARTIN GREGORY
191 ROUTE 100S
LUDLOW, VT 05149

MARTINS POINT US FAMILY
PO BOX 11410
PORTLAND, ME 04104-7410

MARVIN MALEK
698 VT ROUTE 11 WEST
CHESTER, VT 05743

MARY HITCHCOCK MEM HOSPITAL
PO BOX 419112
BOSTON, MA 02241

MARY MCCARTHY
65 FROST PLACE
BRATTLEBORO, VT 05301

MARY PERRY
MP TRAVEL
11 OVERLOOK DR
SPRINGFIELD, VT 05156

MARY PUTNAM
12 KEVADUS CIRCLE
CHESTER, VT 05143

```
Mascoma Bank
P.O. Box 4399
White River Junction, VT 05001

MAURY SMITH
1 PROSPECT AVE
RANDOLPH, VT 05060

MAXI DRUG NORTH, INC.
RITE AID #10288
73 PLEASANT ST STE 1
CLAREMONT, NH 03743

MAXI GREEN, INC.
RITE AID #10311
112 ROCKINGHAM STREET
BELLOWS FALLS, VT 05101

MAXI GREEN, INC.
RITE AID #10312
213 MAIN STREET
LUDLOW, VT 05149

MAXI GREEN, INC.
RITE AID #10313
2 CHESTER ROAD SUITE 25
SPRINGFIELD, VT 05156

MAYER & MAYER
PO BOX 59
SOUTH ROYALTON, VT 05068

MAYO COLLABORATIVE SERVICES IN
DBA MAYO MEDICAL LABORATORIES
PO BOX 9146
MINNEAPOLIS, MN 55480-9146

MAZEN SADEH
59 MAPLE AVE
APT 45
KEENE, NH 03431

MB Financial Bank, N.A.
6111 N. River Road
Rosemont, IL 60018

MCGIRR                      NURSING HOM
33 ATKINSON STREET
BELLOWS FALLS, VT 05101

MCGOWAN ENTERPRISES INC
dba ACUTE CARE PHARMACEUTICALS
12225 WORLD TRADE DR STE A
SAN DIEGO, CA 92128
```

```
MCKESSON
PO BOX 848442
DALLAS, TX 75284-8442

MCKESSON MEDICAL SURGICAL INC
PO BOX 660266
DALLAS, TX 75266-0266

MCMASTER  CARR
PO BOX 7690
CHICAGO, IL 60680-7690

MDP ENTERPRISES INC
176 POPPLE RD
SPRINGFIELD, VT 05156-8862

Meadow Brook Insurance FOCUS
PO Box 219559
Kansas CIty, MO 64121

MEADOWBROOK
10NEW ENGLND BUSINESS CTR
SUITE 303
ANDOVER, MA 01810-1096

MEDBEN                          HCVM
1975 TAMARACK ROAD
NEWARK, OH 43058

MEDBEN                 HCVM
BOX 2388
STOW, OH 44224

MEDCARE PRODUCTS INC
875 BLUE GENTIAN ROAD
SUITE400
EAGAN, MN 55121

MEDELA INC
38789 EAGLE WAY
CHICAGO, IL 60678-1387

MEDI  KID CO
PO BOX 5398
HEMET, CA 92544

MEDIBADGE
PO BOX 12307
OMAHA, NE 68112-0307

Medicaid of New Hampshire
PO Box 2003
Concord, NH 03302-2003
```

Medicaid Of Vermont
PO Box 888
Williston, VT 05495-0888

MEDICAL CLAIMS SERVICE/HCVM
1 WALL ST SUITE 2A
RAVENSWOOD, WV 26164-1714

MEDICAL MUTUAL INS CO OF MAINE
PO BOX 15275
ATTN: ACCOUNTING
PORTLAND, ME 04112-9831

MEDICAL SOLUTIONS
1010 N 102ND STREET
SUITE 300
OMAHA, NE 68114

MEDICARE
3000 GOFFS FALLS RD
MANCHESTER, NH 03111-0001

MEDICARE
PO BOX 6474
INDIANAPOLIS, IN 46206-6474

MEDICARE                    PHYSICIAN NHI
75 WILLIAM TERRY DRIVE
HINGHAM, MA 02044

Medicare of NH HCFA
PO Box 6178
Indianapolis, IN 46206-6178

MEDIVATORS
NW 9841
PO BOX 1450
MINNEAPOLIS, MN 55485

MEDLINE INDUSTRIES INC
DEPT 1080
PO BOX 121080
DALLAS, TX 75312-1080

MEDTOX DIAGNOSTICS INC
PO BOX 60575
CHARLOTTE, NC 28260

MEDTRONIC USA INC
PO BOX 409201
ATLANTA, GA 30384-9201

MEGAN HOYT
PO BOX 255
CHARLESTOWN, NH 03603

MELANSON COMPANY INC
PO BOX 523
KEENE, NH 03431

MELINDA DUBEAU
23 PARKVIEW WAY
WOODSTOCK, VT 05091

MELISSA KEMPTON
PO BOX 57
RANDOLPH, VT 05060

MELVIN CHARBONEAU
PO BOX 348
N SPRINGFIELD, VT 05150

MEMIC
PO BOX 6726
PORTLAND, OR 97228-6726

MEMIC CASUALTY COMPANY
PO BOX 11409
PORTLAND, ME 04104

MEMIC IDEMNITY COMPANY
PO BOX 9500
LEWISTON, ME 04243-9500

Memic Indemnity Company
PO Box 3606
Portland, ME 04104-3606

MENTOR WORLDWIDE LLC
15600 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MERIDIAN
1001 WOODWARD AVE
SUITE 540
DETROIT, MI 48226-1904

MERIDIAN BIOSCIENCE
PO BOX 630224
CINCINNATI, OH 45263-0224

MERITAIN
PO BOX 27267
MINNEAPOLOIS, MN 55427-0267

Meritain Health Non Contracted
PO Box 853921
Richardson, TX 75085-3921

MERRY X  RAY CORPORTATION
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA 92123

MGC DIAGNOSTICS
BIN #11
PO BOX 9201
MINNEAPOLIS, MN 55480-9201

MICHAEL GECAWICH
P O BOX 8558
WARWICK, RI 02888

MICHAEL SMITH
96 MORNINGSIDE COMMONS
BRATTLEBORO, VT 05301

MICHAUD'S CLEANING SERVICE LLC
70 WINDY ACRES
CHARLESTOWN, NH 03603

MICHELLE BARANOWSKI
83 STODDARD ROAD
SPRINGFIELD, VT 05156

MICHELLE JOHNSON
972 FRENCH MEADOW RD
SPRINGFIELD, VT 05156

MICHELLE TAVARES
4 GOVE ST
BELLOWS FALLS, VT 05101

MICRON AIR PURIFICATION
57 COOLEY DRIVE
LONGMEADOW, MA 01106

MID  VERMONT PATHOLOGY PC
868 BIXBY RD
E WALLINGFORD, VT 05742

MID VERMONT PATHOLOGY
520 E 22ND ST
LOMBARD, IL 60148-6110

MIDMARK
PO BOX 842268
BOSTON, MA 02284-2268

MILLENNIUM SURGICAL CORP
822 MONTGOMERY AVE SUITE 205
NARBERTH, PA 19072

MINDRAY DS USA INC
24312 NETWORK PL.
CHICAGO, IL 60673-1243

MINUTEMAN HEALTH
ONE MONARCH PLACE
SUITE 1500
SPRINGFIELD, MA 01144-1001

MINVASIVE SURGICAL
327 WATER ST
WARREN, RI 02855

MOORE MEDICAL
PO BOX 99718
CHICAGO, IL 60696

MORGAN JESSICA
157 PARK ST APT 2
SPRINGFIELD, VT 05156

MORNINGSIDE SERVICES
16 MORNINGSIDE LANE
CHARLESTOWN, NH 03603

MORSE PROPERTIES 252  268 RIVER
ATTN: TODD & BELINDA MORSE
PO BOX 6
N SPRINGFIELD, VT 05150

MOUNTAIN VIEW PUBLISHING LLC
135 LYME RD
HANOVER, NH 03755

MT ASCUTNEY HOSP & HEALTH CTR
289 COUNTY ROAD
WINDSOR, VT 05089-9000

MTI
8060 E RESEARCH COURT
TUCSON, AZ 85710

MTMI
W140 N8917 LILLY RD
MENOMONEE FALLS, WI 53051

MUELLER DIANE
52 SHORE DR
NEWBURY, NH 03255

Mutual Of Omaha
3300 Mutual of Omaha Plaza
Omaha, NE 68175

MVP
PO BOX 2207
Schenectady, NY 12301-2207

MVP CATAMOUNT
PO BOX 1076
SCHENECTADY, NY 12301-1076

NANCY THIBODEAU
125 BIRCH DR
CHARLESTOWN, NH 03603

NAOMI MOYER
2665 LINDS HILL RD
PLYMOUTH, VT 05056

NATALIE LOONEY
252 ELY DR
WHITE RIVER JUNCTION, VT 05001-4499

NATIONAL ASSO SELF EMPLOYED
BOX 982009
9151 GRAPEVINE HIGHWAY
N RICHLANDHILLS, TX 76180-5605

NATIONAL GOVERNMENT SERVICES
PO BOX 809645
US BANK LOCKBOX SERVICES JKB
CHICAGO, IL 60680-9645

National Grange Mutual
4601 Touchton Rd East Suite 3400
Jackson, FL 32245-6000

Nationwide
PO Box 182066
Columbus, OH 43218

Nationwide Agribussiness
PO Box 9195
Des Moines, IA 50306

Nationwide Insurance
PO Box 69080
Harrisburg, PA 17106

Nationwide Insurance
PO Box 182079
Columbus, OH 42318

NATURAE MEDICAL
20 TECHNOLOGY DRIVE
SUITE 7
BRATTLEBORO, VT 05301

NATUS MEDICAL INC
PO BOX 3604
CAROL STREAM, IL 60132-3604

NAVIENT
PO BOX 9533
WILKES-BARRE, PA 18773-9532

NAVIENT
PO BOX 9640
WILKES-BARRE, PA 18773-9640

NE CARPET KING & TILE INC
261 RIVER ST
SPRINGFIELD, VT 05156

NEIGHBORHOOD HEALTH PLAN
PO BOX 853908
RICHARDSON, TX 75085-3908

NELNET DEPT OF EDUCATION
PO BOX 740283
ATLANTA, GA 30374-0283

NEOPOST USA INC
ATTN: COLLECTIONS DEPT
478 WHEELERS FARMS ROAD
MILFORD, CT 06461

NEOTECH PRODUCTS INC
28430 WITHERSPOON PARKWAY
VALENCIA, CA 91355

NET 2 PRESS INC
CALL SERVICE #105100
TUCKER, GA 30085-5100

NETWORK SERVICES CO
29060 NETWORK PLACE
CHICAGO, IL 60673-1290

NEW ENGLAND ALLIANCE FOR HEALT
DARTMOUTH HITCHCOCK
One Medical Center Drive
LEBANON, NH 03756-0001

NEW ENGLAND CARPET KING & TILE
261 RIVER STREET
SPRINGFIELD, VT 05156

NEW ENGLAND DOCUMENT SYSTEMS
750 E INDUSTRIAL PARK DR
MANCHESTER, NH 03109

NEW ENGLAND FINANCIAL
BOX 11111
FORT SCOTT, KS 66701

NEW ENGLAND ICE CREAM
P O BOX 4110
DEPT 3530
WOBURN, MA 01888-4110

NEW ENGLAND MEDGAS LLC
178 WILLIAMSVILLE RD
HUBBARDSTON, MA 01452

NEW ENGLAND MEDICAL SPECIALTIE
PO BOX 329
GUILFORD, CT 06437

NEW ENGLAND MICROSCOPE SVS
P O BOX 18
SWAMPSCOTT, MA 01907

NEW ENGLAND NEWSPAPERS INC
PO BOX 1171
PITTSFIELD, MA 01202-1171

NEW ENGLAND ORTHOPEDIC SOCIETY
PO BOX 549127
WALTHAM, MA 02454-9127

NEWS  LINE PUBLISHING
515 SHOEMAKER ROAD
SUITE 101
KING OF PRUSSIA, PA 19406

NFP EXECUTIVE BENEFITS
BILLING DEPT
100 WESTWOOD PLACE SUTIE 440
BRENTWOOD, TN 37027

NFP PROPERTY & CASUALTY
PO BOX 2127
620 HINESBURG ROAD
SOUTH BURLINGTON, VT 05407-2127

NH Auto Assn Ins Co
PO Box 2337
Concord, NH 03302

NH HEALTHY FAMILIES
GRANITE STATE HEALTH PLAN
PO BOX 4060
FARMINGTON, MO 63640-3831

NH MEDICAID                          PSYCH
BOX 2003
CONCORD, NH 03302-2003

NH/VT AHVS
NANCY COLLINS
MANAGER OF VOLUNTEER SERVICES
NEW LONDON, NH 03257

NICHOLAS CAPORASSO
46 UPPER BIRCH CIRCLE
WINDHAM, VT 05359

NICHOLE YOUNG
55 REAGAN ROAD
CHARLESTOWN, NH 03603

NICKI GOODRICH
1090 PLEASANT VALLEY RD
SPRINGFIELD, VT 05156

NICOLE PELLETIER
44 SCHOOL STREET
NO. SPRINGFIELD, VT 05150

NICOLE TUFTS
P O BOX 473
NO SPRINGFIELD, VT 05150

NIGHTINGALE NURSES LLC
DRAWER 1256
P O BOX 5935
TROY, MI 48007-5935

NMS LABS
PO BOX 820090
PHILADELPHIA, PA 19182-0090

NOLIN  MURRAY CENTER
ST. MARY'S CHURCH
10 PLEASANT STREET
SPRINGFIELD, VT 05156

None. The Debtor is a non-profit corp.


NORTH COAST MEDICAL INC
780 JARVIS DR STE 100
MORGAN HILL, CA 95037

NORTHAMERICAN ADMINISTRATORS
BOX 9501
AMHERST, NY 14226-9501

NORTHEAST CUTLERY
244 ASH ST
READING, MA 01867

NORTHEAST DELTA DENTAL
PO BOX 2002
ONE DELTA DRIVE
CONCORD, NH 03302-2002

NORTHEAST DOOR CORP
PO BOX 2366
CONCORD, NH 03302

NORTHEAST INDUSTRIAL SERVICES
P.O. BOX 485
77B PIERSON LANE
WINDSOR, CT 06095

NORTHERN NEW ENGLAND TRAUMA
EDUCATION
DHMC TRAUMA PROGRAM
LEBANON, NH 03756

NOVA BIOMEDICAL
PO BOX 983115
BOSTON, MA 02298-3115

NRC HEALTH
PO BOX 809030
CHICAGO, IL 60680-9030

NTCA
PO Box 30783
Salt Lake City, UT 84130-0783

NTCA
30 TOWN SQ BLVD SUITE 300
ASHVILLE, NC 28803-5087

NUANCE COMMUNICATIONS INC
PO BOX 7247-6924
PHILADELPHIA, PA 17170-6924

NUTRITION GRAPHICS
PO BOX 276264
SACRAMENTO, CA 95827-6264

O'REILLY AUTOMOTIVE, INC.
PO BOX 9464
SPRINGFIELD, MO 65801-9464

OFFICE DEPOT
PO BOX 633204
CINCINNATI, OH 52633-3204

OFFICE ENVIRONMENTS
P O BOX 729
WILLISTON, VT 05495

OFFICE WORLD INC
PO BOX 729
WILLISTON, VT 05495

OFFICEMAX CONTACT
PO BOX 101705
ATLANTA, GA 30392-1705

OKEMO LIMITED LIABILITY CO
77 OKEMO RIDGE RD
LUDLOW, VT 05149

OLD ENGLISH LLC
DBA SUPERIOR INTERIOR
172 KEVADUS CIRCLE
CHESTER, VT 05143

OLYMPUS AMERICA INC
PO BOX 200194
PITTSBURGH, PA 15251-0194

OLYMPUS SURGICAL & INDUST INC
DEPT 0600
PO BOX 120600
DALLAS, TX 75312-0600

One Care Vermont attn: Kevin Stone, CEO
356 Mountain View Drive
Suite 301
Colchester, VT 05446

One Care Vermont c/o Linda Cohen
P.O. Box 988
209 Battery Street
Burlington, VT 05402-0988

ONE COMMUNICATIONS
PO BOX 415721
BOSTON, MA 02241-5721

ONE HEALTH PLAN
BOX 11111
FORT SCOTT, KS 66701

ONECAREVERMONT
ATTN: THOMAS BORYS
356 MOUNTAIN VIEW DR SUITE 301
COLCHESTER, VT 05446

OPTUM360
PO BOX 88050
CHICAGO, IL 60680-1050

ORAL & DENTAL IMPLANT SURGERY
155 WOODSTOCK AVENUE
RUTLAND, VT 05701-3587

ORR&RENO
45 S MAIN ST
PO BOX 3550
CONCORD, NH 03302-3550

ORTHOPEDIC TRAUMA ASSOCIATION
9400 WEST HIGGINS RD
ROSEMONT, IL 60018-4976

OTICON INC
PO BOX 347996
PITTSBURGH, PA 15251-4996

OWENS & MINOR MEDICAL INC
PO BOX 414887
BOSTON, MA 02241-4887

OXFORD HEALTH PLAN
PO BOX 7082
ATTN CLAIMS
BRIDGEPORT, CT 06601-7082

OXFORD INSTRUMENTS SERVICE LLC
1027 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

PACIFIC MEDICAL LLC
32981 CALLE PERFECTO
SAN JUAN CAPISTRANO, CA 92675

PAJUNK MEDICAL SYSTEMS
5126 S ROYAL ATLANTA DR
TUCKER, GA 30084

PAMELA ADAMS  LACKEY
2672 FLAMSTEAD RD
CHESTER, VT 05143

PARTS SOURCE LLC
PO BOX 645186
CINCINNATI, OH 45264-5186

PATIENT TELEPHONE SUPPLY
PO BOX 84372
BATON ROUGE, LA 70884-4372

PC Conection Financial
2330 Interstate 30
Mesquite, TX 75150

PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH, PA 15253-5906

PC PLUS
BOX 888
WILLISTON, VT 05495-0888

PCM
FILE 55327
LOS ANGELES, CA 90074-5327

PEARSON MEDICAL TECH LLC
2804 N BOLTON AVE
ALEXANDRIA, LA 71303-4509

PEDIGO PRODUCTS INC
UNIT 03PO BOX 4280
PORTLAND, OR 97208

PEERLESS INSURANCE
PO BOX 7205
LONDON, KY 40742-7205

PELMAC INDUSTRIES INC
12 COMMERICAL COURT
AUBURN, NH 03032

PENN MARR BOILER CLEANING, INC
10 NORTHFIELD RD
WALLINGFORD, CT 06492

PENSION BENEFIT GUARANTY CORP
PO BOX 105758
ATLANTA, GA 30348-5758

PENTAX MEDICAL CO
A DIV OF PENTAX AMERICA INC
PO BOX 820146
PHILADELPHIA, PA 19182

People's United
190 Maple Street
White River Junction, VT 05001

PEOPLES LINEN SERVICE
PO BOX 751
KEENE, NH 03431

PEPSI LEADER DISTRIBUTION SYS
PO BOX 8285
PUTNEY ROAD
BRATTLEBORO, VT 05304

PERAZA DERMATOLOGY
252 BROAD ST
CLAREMONT, NH 03743-2636

PERFORMANCE HEALTH
PO BOX 93040
CHICAGO, IL 60673

PERFORMANT RECOVERY, INC.
ATTN: WAGE WITHHOLDING DEPARTMENT
PO BOX 205789
DALLAS, TX 75320-5789

PERKINS BIOMEDICAL SERVICES
PO BOX 16504
HOOKSETT, NH 03106

PETE'S PHARMACY
242 RIVER STREET
SUITE 9
SPRINGFIELD, VT 05156

PFIZER INC
PO BOX 417510
BOSTON, MA 02241-7510

PHARMALOGIC LTD
P O BOX 787442
PHILADELPHIA, PA 19178-7442

PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA 30384-0355

PHONAK LLC
35555 EAGLE WAY
CHICAGO, IL 60678-1355

PHYSCIAN PATIENT FINANCIAL
SERVICES-UVM
40 IDX, STE 101
BURLINGTON, VT 05402-1810

PHYSICAL REHAB & HEALTH CENTER
245 STRATTON RD
RUTLAND, VT 05701

PHYSICIANS RECORD CO
3000 SOUTH RIDGELAND AVE
BERWYN, IL 60402-2700

PINNACLE PUBLISHING
BOX 402013
DES MOINES, IA 05090-2013

PIPETTE REPAIR SERVICE INC
5324 HOUNDMASTER RD
MIDLOTHIAN, VA 23112

PITNEY BOWES GLOBAL FIN SERV
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC
PURCHASE POWER
PO BOX 371896
PITTSBURGH, PA 15250-7896

PLATINUM CODE
8095 215TH ST WEST
LAKEVILLE, MN 55044

PMA
PO Box 3031
Blue Bell, PA 19422

PMA
PO Box 5231
Janesville, WI 53547

PMA
STATE EMPLOYEES
PO BOX 5231
JANESVILLE, WI 53547-5231

POLLI BROTHERS CUTLERY SERVICE
61 CORTELLO DR
BRANDON, VT 05733

POSITIVE PROMOTIONS
ATTN: ACCOUNTS RECEIVABLE
PO BOX 18021
HAUPPAUGE, NY 11788-8821

POSTMASTER (SPFLD)
SPRINGFIELD POST OFFICE
132 MAIN STREET
SPRINGFIELD, VT 05156

PRECISION DYNAMICS CORP
PO BOX 71549
CHICAGO, IL 60694-1995

PREMIER HEALTHCARE SOLUTIONS
5882 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PREPAK PRODUCTS
4055 OCEANSIDE BLVD  STE L
OCEANSIDE, CA 92056-5821

PRESSURE POSITIVE CO
128 OBERHOLTZER ROAD
GILBERTSVILLE, PA 19525

Primex
46 Donovan Street
CONCORD, NH 03001

PRIMMER PIPER EGGLESTON & CRAM
PO BOX 1489
BURLINGTON, VT 05402

PRIORITY EXPRESS
PO BOX 426
WILLISTON, VT 05495-0426

PRO  ACT, INC.
154-A W. FOOTHIL BLVDSUITE 316
UPLAND, CA 91786

PROACT INC
PO BOX 1179
BUFFALO, NY 14240

PROCE, INC
SIDP
C/O PROCE, INC
BARTLETT, IL 60103

PROFICIENT SURGICAL
99 SEAVIEW BLVD
SUITE C
PORT WASHINGTON, NY 11050

Progressive
Po Box 130
Pensacola, FL 32591-0130

PROSPECT REHAB
P O BOX 1365
3511 RICHVILLE RD
MANCHESTER CENTER, VT 05255

PUBLIC HEALTH INSTITUTE
C/O C/NET SOLUTIONS
2130 CENTER ST
BERKELEY, CA 94704-1024

QBE
PO Box 975
Sun Prairie, WI 53590

QIAGEN INC
PO BOX 5132
CAROL STREAM, IL 60197-5132

QU VA PHARMA, INC
ATTN: ACCOUNTING DEPT
1075 WEST PARK ONE DRIVE
SUGAR LAND, TX 77478

QUANTROS INC
PO BOX 206497
DALLAS, TX 75320-6497

QUIDEL
FILE 50177
LOS ANGELES, CA 90074-0177

QUINCE MEDICAL & SURGICAL
30 CHAPIN ROAD
UNIT 1209
PINE BROOK, NJ 07058

QUORUM HEALTH RESOURCES LLC
ATTENTION:  DEPT 9100
1573 MALLORY LANE SUITE 200
BRENTWOOD, TN 37027

R&D BATTERIES INC
PO BOX 5007
BURNSVILLE, MN 55337-5007

R&R COMMUNICATIONS INC
PO BOX 10383
SWANZEY, NH 03446-0383

RACHEL THURSTON
830 MORNINGSIDE LANE
CHARLESTOWN, NH 03603

RAILROAD MEDICARE PHYSICIAN
PO BOX 10066
AUGUSTA, GA 30999-0001

RANDY PERYER

RAPID LEARNING INSTITUTE
(a division of Business 21 Publishing)
1510 CHESTER PIKE, STE 310
EDDYSTONE, PA 19022

RAYMOND FORSELL
dba FIRE1
31 MOSS GLEN LANE
SO BURLINGTON, VT 05403

RECORD MICHAEL
408 DODGE RD
CHESTER, VT 05143

RED HOUSE PRESS CORP
PO BOX 181
N SPRINGFIELD, VT 05150

REFLECTION POINT CONSULTING
5 DAVIDSON AVE
MERRIMACK, NH 03054

REGISTRY PARTNERS INCORPORATED
2607 HOLLY HILL STREET
SUITE D
BURLINGTON, NC 27215

REPUBLIC SURGICAL CORP
800 HINGHAM ST 200 NORTH
ROCKLAND, MA 02370

RESTART
18 OVERBROOK DR
MIDDLEBURY, VT 05753

REVCYCLE+INC
a T-SYSTEM COMPANY
DEPT 3142
DALLAS, TX 75312-3142

REVENUE MANAGEMENT SOLUTIONS
9020 NORTH MAY AVE
SUITE 140
OKLAHOMA, OK 73120

RICHARD LANE
P O BOX 830
SPRINGFIELD, VT 05156

RICHARD MARASA
1 WALNUT HILL  CT
SPRINGFIELD, VT 05156

RICHARD MAYER

RICHARD WINKFIELD
PO BOX 67
NORTH SUTTON, NH 03260

RICHARD WOLF MEDICAL INSTR
2573 MONUMENT PLACE
CHICAGO, IL 60689-5325

RICHCO PRODUCTS INC
237 MEMORIAL DRIVE
SPRINGFIELD, MA 01104

RISK ENTERPRISE
300 CROWN COLONIAL
SUITE 111
QUINCY, MA 02169-0904

RITTENHOUSE BOOK DISTRIBUTORS
511 FEHELEY DRIVE
KING OF PRUSSIA, PA 19406-6655

RIVER STREET PHARMACY INC.
100 RIVER STREET
SPRINGFIELD, VT 05156

ROBERT CANTU
17 GOODFELLOW ROAD
HANOVER, NH 03755

ROBERT COCHRANE
37 STONINGTON CIRCLE
S BURLINGTON, VT 05403

ROBERT GOODRICH
47 COOPER ST
SPRINGFIELD, VT 05156

ROBYN PRIEBE
PO BOX 178
PROCTORSVILLE, VT 05153

ROCKINGHAM ARTS & MUSEUM PROJ
11 CANAL ST
BELLOWS FALLS, VT 05101

ROCKINGHAM ELECTRICAL SUPPLY
221 WASHINGTON ST
CLAREMONT, NH 03743

ROCKINGHAM FREE PUBLIC LIBRARY
BELLOWS FALLS, VT 05101

ROGER FOX
44 PIERCE ROAD
PERU, VT 05152

ROLLE SOLUTIONS INC
19083 CLEMANS DRIVE
CASTRO VALLEY, CA 94546-3626

RONCO SPECIALIZED SYSTEMS INC
PO BOX 419894
BOSTON, MA 02241-9894

ROOTS PROPERTY MANAGEMENT
PO BOX 47
SAXTONS RIVER, VT 05154

ROSALIND KLEZOS
97 BROPHY LANE
LONDONDERRY, VT 05148

ROYAL GROUP
150 WOODSTOCK AVE
RUTLAND, VT 05701

ROYAL SUNALLIANCE
BOX 420
HARTFORD, CT 06141

ROYCE ROLLS RINGER CO
BOX 1831
GRAND RAPIDS, MI 49501

RR DONNELLEY
P O BOX 842307
BOSTON, MA 02284-2307

RUHOF
393 SAGAMORE AVENUE
MINEOLA, NY 11501-1919

RURAL CARRIERS BENEFIT PLAN
PO BOX 7404
LONDON, KY 40742

RURAL CARRIERS BENEFIT PLAN
BOX 668329
CHARLOTTE, NC 28266-8329

RUTH CODY
248 PARK VIEW
SPRINGFIELD, VT 05156

RUTLAND REGIONAL MED CENTER
160 ALLEN STREET
RUTLAND, VT 05701

RUTLAND REGIONAL MED CENTER
PO BOX 1311
WILLISTON, VT 05495-1311

RYAN SMITH & CARBINE LTD
ATTORNEYS AT LAW
PO BOX 310
RUTLAND, VT 05702-0310

S&S WORLDWIDE INC
ACCOUNTS RECEIVABLE
PO BOX 845825
BOSTON, MA 02284-5825

SAFE SITTER INC
8604 ALLISONVILLE RD STE 248
INDIANAPOLIS, IN 56250-1597

SAMANTHA GRASER
24 OPERA HOUSE SQUARE  BOX 36
CLAREMONT, NH 03743

SANDRA FISCHER
617-7 DEPOT STREET
CHESTER, VT 05143

SANDY PEPLAU
826 TWENTY MILE STREAM RD
S READING, VT 05153

SANOFI PASTEUR INC
12458 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SARA BERGERON
98 LAKE AVE
SUNAPEE, NH 03782

SARAH HEWITT
44 HEWITT DRIVE
N. POMFRET, VT 05053

SCANLAN INTERNATIONAL
ONE SCANLAN PLAZA
ST PAUL, MN 55107-1681

SCHAERER MEDICAL USA INC
675 WILMER AVE
CINCINNATI, OH 45226

SCOTT ARMSTRONG
33A FAIRGROUND RD
SPRINGFIELD, VT 05156

SCOTT BOLOTIN
221 DARBY HILL
BELLOWS FALLS, VT 05101

SCOTT WHITTEMORE
88 UNION ST
SPRINGFIELD, VT 05156

SCOTTCARE CARDIOVASCULAR SOL
4791 WEST 150TH ST
CLEVELAND, OH 44135

SECURSHRED INC
PO BOX 2123
S BURLINGTON, VT 05407

Sedgewick
PO Box 14498
Lexington, KY 40521

Sedgwick
PO Box 14519
Lexington, KY 40512

Sedgwick Claims
PO Box 14492
Lexington, KY 40512-4492

Sentry Claims  Focus
Po Box 8032
Stevens Point, WI 54481-8032

Sentry Insurance
PO Box 584
WESTFORD, MA 01886

SEQIRUS USA INC
WELLS FARGO LOCKBOX
PO BOX 934973
HAPEVILLE, GA 30354

SETH COOMBS
PO BOX 801430
KANSAS CITY, MO 64180-1430

SETH GUYETTE
16 JONESVILLE RD
CORNISH, NH 03745

SHAMROCK SCIENTIFIC
SPECIALTY SYSTEMS INC
PO BOX 143
BELLWOOD, IL 60104

SHANNON FARLEY
421 KENDRICKS CORNER
PERKINSVILLE, VT 05757

SHARKEY IRA
20 GATEHOUSE ROAD
AMHERST, MA 01002

SHARN ANESTHESIA INC
3204 MONUMENT PLACE
CHICAGO, IL 60689-5332

SHERRI FOSTER
461 HOLDEN HILL
WESTON, VT 05161

SHERRY COBB
33 NEWFANE RD
WARDSBORO, VT 05355

SHERWIN  WILLIAMS
246 RIVER ST-RT 106
SPRINGFIELD, VT 05156-9803

SHERWOOD  BROOK
1177 PARK LAUGHTON ROAD
E. DUMMERSTON, VT 05346

SHI INTERNATIONAL CORP
PO BOX 41602
PHILADELPHIA, PA 19101-1602

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395-2121

Siemens Diagnostics Finance Co.
1717 Deerfield Road
Deerfield, IL 60015

Siemens Financial Services Inc.
170 Wood Avenue South
Iselin, NJ 08830

SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS, TX 75312-1102

SIGMA  ALDRICH INC
PO BOX 535182
ATLANTA, GA 30353-5182

SIMONA FISHER
52 GRISWOLD DRIVE
BELLOWS FALLS, VT 05101

SKYTRON
16208 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SMALL BUSINESS COMPUTERS OF NE
62 LOWELL ST, STE 3
MANCHESTER, NH 03101

SMARTDRAW SOFTWARE, LLC
9909 MIRA MESA BLVD
SAN DIEGO, CA 92131

SMCS
25 RIDGEWOOD RD
SPRINGFIELD, VT 05156

SMCS
PO Box 710
Springfield, VT 05156

SMILEMAKERS
PO BOX 2543
SPARTANBURG, SC 29304-2543

SMITH & NEPHEW INC
PO BOX 205651
DALLAS, TX 75320-5651

SMITHS MEDICAL ADS INC
PO BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SO VT REC CENTER FOUNDATION
140 CLINTSON ST
SPRINGFIELD, VT 05156

SOCIETY OF DIAGNOSTIC
MEDICAL SONOGRAPHY
PO BOX 200971
DALLAS, TX 75320-0971

SOJOURNS  COMMUNITY CLINIC
4923 US ROUTE 5
WESTMINSTER, VT 05158

SOLUTION MATRIX INC
60 COMMERCE RD
ROCKY MOUNT, VA 24151

SOOTHING SCENTS
PO BOX 311367
ENTERPRISE, AL 36331

SOUTH ROYALTON HEALTH CENTER
PO BOX 17279
BELFAST, ME 04915-4067

SOUTHEAST VERMONT TRANSIT
706 ROCKINGHAM RD
ROCKINGHAM, VT 05101

SOUTHWESTERN VT MED CTR
100 HOSPTAL DRIVE
BENNINGTON, VT 05201

SOUTHWORTH  MILTON INC
PO BOX 3851
BOSTON, MA 02241-3851

SPECTRIO, LLC
PO BOX 890271
CHARLOTTE, NC 28289-0271

SPECTRUM BRANDS INC
7040 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SPRAGUE ENERGY CORP
PO BOX 842985
BOSTON, MA 02284-2985

SPRINGFIELD BOOSTER CLUB
PO BOX 666
SPRINGFIELD, VT 05156

SPRINGFIELD FIRE DEPARTMENT
77 HARTNESS AVE
SPRINGFIELD, VT 05156

SPRINGFIELD HEALTH AND REHAB
105 CHESTER RD
SPRINGFIELD, VT 05156

SPRINGFIELD HOSPITAL
PO BOX 2003
SPRINGFIELD, VT 05156

SPRINGFIELD HOSPITAL
P O BOX 1351
BRATTLEBORO, VT 05302-1351

SPRINGFIELD MEDICAL CARE SYST
P O BOX 4151
WOBURN, MA 01888-4151

SPRINGFIELD PHARMACY INC
262 RIVER ST
SPRINGFIELD, VT 05156

SPRINGFIELD REPORTER
151 SUMMER STREET
SPRINGFIELD, VT 05156-3503

```
SPRINGFIELD TOWN LIBRARY
43 MAIN ST
SPRINGFIELD, VT 05156

STAAR SURGICAL CO
PO BOX 515160
LOS ANGELES, CA 90051-5160

STAGECOACH
BOX 356
RANDOLPH, VT 05060

STANDARD TEXTILE
PO BOX 630302
CINCINNATI, OH 45263-0302

STARKEY LABORATORIES INC
PO BOX 9457
MINNEAPOLIS, MN 55440-9878

STATE OF VERMONT
LOCK BOX
STATE OF VERMONT AGENCY OF HUMAN SERVICE
WILLISTON, VT 05495

STATE OF VERMONT
GREEN MTN CARE BOARD
ATTN: ERIN COLLIER
MONTPELIER, VT 05620

STATE OF VERMONT
DEPT OF ENVIRONMENTAL CONSERVATION
1 NATIONAL LIFE DR
MONTPELIER, VT 05620-3522

STATE OF VERMONT
CORIE DUNN
DEPT OF ENVIRONMENTAL CONSERVATION
MONTPELIER, VT 05620-3802

STEFANIE MCGOWAN
811 S BOULDIN ST
BALTIMORE, MD 21224

STEPHANIE CURRIE
186 COMMONWEALTH AVE
SPRINGFIELD, VT 05156

STEPHANIE PINNEY
dba FOR A HEALTHY TOMORROW
105 BUGBEE RD
SPRINGFIELD, VT 05156
```

STERICYCLE INC
PO BOX 6582
CAROL STREAM, IL 60197-6582

STERIS CORPORATION
PO BOX 644063
PITTSBURGH, PA 15264-4063

STERIS INSTRUMENT MANAGEMENT
SERVICES, INC
PO BOX 531809
ATLANTA, GA 30353-1809

STEVE KROLICK
THE WINDOW MAN
220 MISSING LINK RD
SPRINGFIELD, VT 05156

Stirling and Stirling
20 Armory Lane
Milford, CT 06460

STRYKER ENDOSCOPY
C/O STRYKER SALES CORP
PO BOX 93276
CHICAGO, IL 60673

STRYKER INSTRUMENTS
STRYKER SALES CORP
PO BOX 70119
CHICAGO, IL 60673-0119

STRYKER SALES CORP
PO BOX 70119
CHICAGO, IL 60673-0119

SUBURBAN PROPANE
PO BOX 160
WHIPPANY, NJ 07981

SUBWAY
85 CLINTON STEET
SPRINGFIELD, VT 05156

SUGAR RIVER MEDIA LLC
P O BOX 2295
NEW LONDON, NH 03257

SUMMIT MEDICAL TECH INC
101 CONSTITUTION BLVD
SUITE B
FRANKLIN, MA 02038

SUMMIT RECORDS MANAGEMENT
A DIVISON OF NORTHEAST RECLAIMING SERVIC
3 CORPORATE PARK DR, UNIT 4
DERRY, NH 03038

SUMMITT PROFESSIONAL EDUCATION
PO BOX 908
FRANKLIN, TN 37065

SUNSHINE ACRES NURSERY
PO BOX 1084
CHESTER, VT 05143

SUPPLYWORKS
PO BOX 404284
ATLANTA, GA 30384-4284

SURGICAL DIRECT, INC
909 S WOODLAND BLVD
DELAND, FL 32720

SUSAN ABRAHAM
143 WEST SHORE ROAD
SWANZEY, NH 03446

SUSAN CANTARA
1181 OLD CLAREMONT RD
CHARLESTOWN, NH 03603

SUSAN LANGLEY
141 PLESANT VIEW LANE
CHESTER, VT 05143

SUZANNE DELLORUSSO
332 SPRINGFIELD ROAD
CHARLESTOWN, NH 03603

SWISH MAINTENANCE LTD
703 PINE STREET
BURLINGTON, VT 05401-4921

SYNTHES
PO BOX 8538-662
PHILADELPHIA, PA 19171

T SYSTEMS TECHNOLOGIES LTD
PO BOX 122537
DEPT 2537
DALLAS, TX 75312-2537

TAMARA LOCKE
237 DRUMLIN RD
PERKINSVILLE, VT 05151

TANNER FRIEDMAN
30600 NORTHWESTERN HIGHWAY SUITE 403
FRAMINGHILLS, MI 48334

TAYLOR FREEZER OF NE INC
1030 UNIVERSITY AVE
NORWOOD, MA 02062-2644

TDS
PO BOX 94510
PALATINE, IL 60094-4510

TELA BIO INC
1 GREAT VALLEY PARKWAY SUITE 24
MALVERN, PA 19355

TELCOR
7101 A ST
LINCOLN, NE 68510

TELEFLEX MEDICAL
PO BOX 601608
CHARLOTTE, NC 28260-1608

TERRY RYAN
152C MONUMENT HILL RD
SPRINGFIELD, VT 05156

TERRYBERRY
2033 OAK INDUSTRIAL DR NE
GRAND RAPIDS, MI 49505

TESSA CORLISS
373 EAST GREEN MT ROAD
CLAREMONT, NH 03743

THANA MCGARY
2624 HOPEWELL ROAD
MAYFIELD, KY 42066

THE ANGELL PENSION GROUP INC
88 BOYD AVENUE
EAST PROVIDENCE, RI 02914

THE CINCINNATI INS COMPANIES
PO BOX 145620
CINCINNATI, OH 45250-5620

THE DENTAL BOX, LLC
PO BOX 66940
ST LOUIS, MO 63166-6940

THE FREE RANGE
PO BOX 1099
CHESTER, VT 05143

THE GUARDIAN
BOX 8024
APPLETON, WI 54912

THE HARTFORD
BOX 14170
LEXINGTON, KY 40512

THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916

THE HARTFORD
WEBTPA
PO BOX 1928
GRAPEVINE, TX 76099

THE JOURNAL OF BONE & JOINT
SURGERY, INC
20 PICKERING STREET
NEEDHAM, MA 02492-3157

The Lawson Group
PO Box 3304
Concord, NH 03301

THE RICHARDS GROUP
ATTN: CHRISTINA FLOOD
PO BOX 820
BRATTLEBORO, VT 05302

THE STANDARD INSURANCE CO
PO BOX 3357
PORTLAND, OR 97208-3357

THE VAIL CORPORATION
PO BOX 731939
DALLAS, TX 75373-1939

THOMAS A HILLEBRAND DMD PA
110 CHARLESTOWN ROAD
CLAREMONT, NH 03743

THOMAS CONGDON
47 PINE ST
SPRINGFIELD, VT 05156

THOMAS MARSHALL
412 OAKLEIGH HILL
NASHVILLE, TN 37215-5802

THOMAS MCLEMORE
1358 AUSTIN RD APT C
SPRINGFIELD, VT 05156

THOMAS ONLEY
268 N. RUNWAY ROAD
PERKINSVILLE, VT 05151

THOMAS SNIDE
8 LARK LANE
SPRINGFIELD, VT 05156

THYSSENKRUPP ELEVATOR CORP
PO BOX 933004
ATLANTA, GA 31193-3004

TIDI PRODUCTS, LLC
PO BOX 776290
CHICAGO, IL 60677-6290

Timothy Ford
120 Massey Road
Springfield, VT 05156

TIMOTHY MACK
95 OLD PIPER RD
BALTIMORE, VT 05143

TIMOTHY MELLO
923 COWSHED TRAIL
WEST WINDSOR, VT 05089

TIMOTHY ROLFE
32 SUMMER HILL
APT F
SPRINGFIELD, VT 05156

TINA HATHAWAY
5661 RT 5
WINDSOR, VT 05089

TODAYS OPTIONS
PO BOX 742568
HOUSTON, TX 77274-2568

TOM GRANT
13 DOUGLAS STREET
SPRINGFIELD, VT 05156

TOPGALLANT PARTNERS
75 GILCREST RD, STE 200
LONDONDERRY, NH 03053

Toshiba America Medical Credit
1111 Old Eagle School Road
Wayne, PA 19087

```
TOSS CORPORATION
153 NORTHBORO RD STE 21
SOUTHBOROUGH, MA 01772

TOTALFUNDS
PO BOX 30193
TAMPA, FL 33630-3193

TOWN OF CHESTER
P O BOX 370
CHESTER, VT 05143

Town of Chester attn: David Pisha, Town
556 Elm Street
P.O. Box 370
Chester, VT 05143

TOWN OF SPRINGFIELD
SPRINGFIELD PARKS & RECREATION
139 MAIN ST
SPRINGFIELD, VT 05156

TOWN OF SPRINGFIELD
WATER & SEWER DEPARTMENT
96 MAIN STREET
SPRINGFIELD, VT 05156

TRADEBE ENVIRONMENTAL SERV LLC
PO BOX 845033
BOSTON, MA 22084-5033

Transamerica
PO Box 3350
Cedar Rapids, IA 52406-3350

Travelers
PO Box 1450
MIDDLEBORO, MA 02346

Travelers
PO Box 4614
Buffalo, NY 14240

TRAVELERS
BOX 1450
MIDDLEBORO, MA 02344-1450

TRI  ANIM HEALTH SERVICES INC
25197 NETWORK PLACE
CHICAGO, IL 60673-1251

TRI STATE HOOD & DUCT LLC
26 HAMPSHIRE DR
HUDSON, NH 03051
```

TRICARE
BOX 870140
SURFSIDE BEACH, SC 29587

TRICARE                    PHYSCIANS
BOX 870141
SURFSIDE BEACH, SC 29587

TRICARE                    REHAB
BOX 7011
CAMDEN, SC 29020-7011

TRICARE EAST
PO BOX 7981
MADISON, WI 53707-7981

Tricare For Life
Po Box 7890
Maddison, WI 53707

TRISTA BROWN
75 COREY HILL RD
SAXTONS RIVER, VT 05154

TRIUMVIRATE ENVIRONMENTAL
DEPT 106091
PO BOX 150502
HARTFORD, CT 06115-0502

Tufts Health Plan
PO Box 9183
WATERTOWN, MA 02471

Tufts Health Plan
PO Box 9163
Watertown, MA 02471-9163

TUSK ENTERPRISES, LLC
dba RHINO MEDICAL SERVICES
PO BOX 206912
DALLAS, TX 75320-6912

TWIN STATE PSYCHOLOGICAL SVS P
P O BOX 2003
SPRINGFIELD, VT 05156

U.S. DEPT OF EDUCATION AWG
PO BOX 790356
ST LOUIS, MO 63179-0356

ULINE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO, IL 60680-1741

ULTRABENEFITS
100 NORTH PARKWAY
SUITE 302
WORCESTER, MA 01605-1349

UMR
PO Box 30541
Salt Lake City, UT 84130

UNE CAREER SERVICES
716 STEVENS AVE
PORTLAND, ME 04103

UNICARE EAP
PO BOX 5208
DENVER, CO 80217-5208

UNICARE HEALTH
PO BOX 9016
ANDOVER, MA 01810-9016

UNIFIRST CORPORATION
125 ETNA ROAD
LEBANON, NH 03766

UNIFORMS PLUS
411 WINCHESTER ST
KEENE, NH 03431-3914

United American Ins Co
PO Box 268818
Oklahoma, OK 73126-8818

United American Ins Co
PO Box 8080
Mckinney, TX 75070-5934

United Behavioral Health
PO Box 744925
Houston, TX 77274-4925

UNITED BEHAVIORAL HEALTH PSYCH
PO BOX 30602
SALT LAKE CITY, UT 84130-0602

United Behavorial Health
PO Box 8160
Emeryville, CA 94662-8160

United Health Insurance Co
PO Box 30985
Salt Lake City, UT 84130-0985

United Health Intergrated
PO Box 30783
Salt Lake City, UT 84130-0783

United Healthcare
PO Box 25750
Baltimore, MD 21224

United Healthcare
PO Box 740372
Atlanta, GA 30374

United Healthcare
Po Box 740801
Atlanta, GA 30374

United Healthcare
PO Box 945690
Maitland, FL 32794

UNITED HEALTHCARE
P O BOX 1459
RTE MN010-S155
MINNEAPOLIS, MN 55440

United Healthcare
PO Box 30304
Salt Lake City, UT 84130

United Healthcare
PO Box 30996
Salt Lake City, UT 84130

United Healthcare
PO Box 1600
Kingston, NY 12402-1600

United Healthcare
PO Box 740813
Atlanta, GA 30374-0813

United Healthcare
PO Box 169058
Duluth, MN 55816-8280

United Healthcare
PO Box 659732
San Antonio, TX 78265-9732

United Healthcare
PO Box 659743
San Antonio, TX 78265-9743

United Healthcare
PO Box 659753
San Antonio, TX 78265-9753

United Healthcare
PO Box 981502
El Paso, TX 79998-1502

United Healthcare
PO Box 5105
Englewood, CO 80155-5105

United Healthcare
PO Box 7126
San Francisco, CA 94120-7126

UNITED HEALTHCARE
BOX 740800
ATLANTA, GA 30374-0800

United Healthcare    HCVM
PO Box 30555
Salt Lake City, UT 84130-0555

United Healthcare Claims Division
PO Box 740819
Atlanta, GA 30374

UNITED HEALTHCARE HMO
PO BOX 31353
SALT LAKE CITY, UT 84131-0353

United Healthcare HMO  HCFA
9900 Ren Road East
Minnetonka, MN 55343

United Healthcare HMO FQHC
PO Box 31362
Salt Lake City, UT 84131-0362

United Healthcare HMO HCFA
PO Box 30995
Salt Lake City, UT 84130

United Healthcare HMO HCFA
PO Box 30965
Salt Lake City, UT 84130-0965

United Healthcare HMO HCFA
PO Box 30974
Salt Lake City, UT 84130-0974

United Healthcare Medicare HCFA
PO Box 30883
Salt Lake City, UT 84130-0883

United Healthcare Multi Plan
PO Box 740809
Atlanta, GA 30374-0809

United Healthcare Oxford
PO Box 29130
Hot Springs, AR 71903

UNITED MEDICAL SYSTEMS
1700 WEST PARK DR, STE 410
WESTBOROUGH, MA 01581

United States Department of Agriculture,
87 State Street, Suite 324
P.O. Box 249
Montpelier, VT 05601

United States Department of Agriculture,
11 Elmwood Ave., 3rd Fl.
P.O. Box 570
Burlington, VT 05402-0570

United States Department of Health and H
Government Center, JFK Building, Suite 2
BOSTON, MA 02203

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0149

United World Life Insurance
3316 Farnam St.
Omaha, NE 68175-0001

UNIVERSITY OF VERMONT
PO BOX 1389
WILLISTON, VT 05495-1389

UNIVERSITY OF VERMONT TSP/IMF
280 EAST AVE
BURLINGTON, VT 05401-3462

UNIVERSITY OF VT MED CTR INC
PO BOX 1902
BURLINGTON, VT 05402-1902

UP TO DATE INC
95 SAWYER RD
WALTHAM, MA 02453-3471

UPPER VALLEY ORAL SURGERY
16 AIRPORT RD
WEST LEBANON, NH 03784

UPPER VALLEY PRODUCE
211 OLCOTT DR
WHITE RIVER JUNCTION, VT 05001

UPPER VALLEY REHAB
GENA LUNDQUIST
P O BOX 28
WOODSTOCK, VT 05091

US BANK EQUIPMENT FINANCE
PO BOX 790448
ST LOUIS, MO 63179-0448

US Department of Labor
DFEC Central Mailroom
PO Box 8300 District 1 BOS
London, KY 40742-8300

US DEPT OF LABOR
BOX 8300
DFEC CENTRAL MAILROOM
LONDON, KY 40742-8300

US ENDOSCOPY
STERIS CORPORATION
PO BOX 644063
PITTSBURGH, PA 15264-4063

US Family Health Plan
PO Box 9746
Portland, ME 04104

US FOODS INC
PO BOX 642554
PITTSBURGH, PA 15264-2554

US NUCLEAR REGULATORY COMM
OFFICE OF THE CHIEF FINANCIAL OFFICER
PO BOX 979051
ST. LOUIS, MO 63197-9000

USAA
PO Box 12750
Pensacola, FL 32591

USAA
PO Box 5000
Auto Injury Solutions
Daphne, AL 36526

USSA Life Insurance Co
9800 Fredericksburg Road
San Antonio, TX 78288-0346

UVM MEDICAL CENTER
PO BOX 1810
BURLINGTON, VT 05402-1810

VAADS
SUE CHASE
CAREPARTNERS ADC
ST ALBANS, VT 05478

VAHHS
ATTN: BRIGITTE WALBRIDGE
148 MAIN STREET
MONTPELIER, VT 05602

VAHHS  NSO
148 MAIN STREET
MONTPELIER, VT 05602

VALHALLA CORP
177 WESTERN AVE ST 2
ST JOHNSBURY, VT 05819

VALIC
c/o JP MORGAN CHASE
PO BOX 301701
DALLAS, TX 75303-1701

VALLEY REGIONAL HOSPITAL
ACCOUNTS PAYABLE
243 ELM ST
CLAREMONT, NH 03743

VANESSA SIPE
115C MONUMENT DRIVE
SPRINGFIELD, VT 05156

VARIDESK
PO BOX 660050
DALLAS, TX 75266

VERATHON INC
PO BOX 935117
ATLANTA, GA 31193-5117

Veritas Administrators
PO Box 215
Mokena, IL 60448

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 12212-5062

Vermont Agency of Human Services attn: S
280 State Street
Waterbury, VT 05676

Vermont Agency of Human Services c/o VT
109 State Street
Montpelier, VT 05609-1001

VERMONT ANFP
ATTN: BRANDY HELM
177 A GOOSE LANE
BATH, NH 03740

VERMONT DEPART OF HEALTH
FOOD AND LODGING PROGRAM
108 CHERRY SREET
BURLINGTON, VT 05402

VERMONT DEPART OF HEALTH
PO BOX 70
BURLINGTON, VT 05402-0070

VERMONT DEPARTMENT OF HEALTH
OFFICE OF PROFESSIONAL REGULATION
128 STATE STREET
MONTELIER, VT 05633-1101

Vermont Department of Taxes
Bankruptcy Unit, 3rd Floor
109 State Street, P.O. Box 429
Montpelier, VT 05601-0429

VERMONT DEPT OF LABOR
PO BOX 132
BRATTLEBORO, VT 05302-0132

VERMONT DEPT OF TAXES
PO BOX 588
MONTPELIER, VT 05601-0588

VERMONT DMV
AGENCY OF TRANSPORTATION
PO BOX 1308
WILLISTON, VT 05495-1308

VERMONT ELEVATOR INSPECTIONS
8 PVT DUNNACK DR
W TOPSHAM, VT 05086

VERMONT EMS DISTRICT 11
PO BOX 564
DANIEL COOK, TREASURE
CHESTER, VT 05143

VERMONT ETHICS NETWORK
61 ELM ST 1ST FLOOR
MONTPELIER, VT 05602

VERMONT HEATING AND VENT
16 TIGAN STREET
WINOOSKI, VT 05404

VERMONT JOURNAL
PO BOX 228
LUDLOW, VT 05149

VERMONT LIFE SAFETY LC
3504 THEODORE ROOSEVELT HWY
BOLTON, VT 05676

VERMONT MEDICAID
DXC TECHNOLOGY
BOX 888
WILLISTON, VT 05495-0888

VERMONT MEDICAL SOCIETY
PO BOX 1457
MONTPELIER, VT 05601-1457

VERMONT NETWORK
PO BOX 405
MONTPELIER, VT 05601

VERMONT NEWS GUIDE
P O BOX 1265
MANCHESTER CTR, VT 05255

VERMONT OFFENDER WORK PROGRAMS
VERMONT DEPT OF CORRECTIONS
103 S MAIN ST
WATERBURY, VT 05671-1001

VERMONT SUPERIOR COURT
12 THE GREEN
WOODSTOCK, VT 05091

VERMONT TELEPHONE COMPANY
PO BOX 2020
SPRINGFIELD, VT 05156

Veterans Affairs
215 North Main Street
FEE Services mail code 136F
White River Jct, VT 05009

VETERANS CHOICE PROGRAM
PO BOX 2748
VIRGINIA BEACH, VA 23450-2748

VIANOR TIRE & AUTO SERVICE
PO BOX 624
ESSEX JCT, VT 05453-0624

VICTORIA ENO
9 WOODLAND DRIVE
SPRINGFIELD, VT 05156

VIRTUAL RADIOLOGIC CORP
25983 NETWORK PLACE
CHICAGO, IL 60673-1259

VISION SERVICE PLAN
PO BO 742788
LOS ANGELES, CA 90074-2788

VISITING NURSE AND HOSPICE OF VT & NH
88 PROSPECT STREET
WHITE RIVER JCT, VT 05001

VISTA STAFFING SOLUTIONS
FILE 50834
LOS ANGELES, CA 90074-0834

VITALIANO SICILIA
199 UNION AVE APT 1G
RUTHERFORD, NJ 07070

VLCT
89 MAIN STREET
SUITE 4
MONTPELIER, VT 05602-2948

VPNA LLC
4395 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0043

VRSCO c/oJP MORGAN CHASE
PO BOX 301086
DALLAS, TX 75303-1086

VSA VERMONT
21 CARMICHAEL ST
SUITE 206
ESSEX JCT, VT 05452

VSBIT
52 PIKE DRIVE
BERLIN, VT 05602-9185

VT DEPT OF HEALTH LABORATORY
PO BOX 55849
BOSTON, MA 02205

VYNE EDUCATION
PO BOX 200
BRENTWOOD, TN 37024

```
WAL  MART PHARMACY 10  1975
14 BOWEN ST
CLAREMONT, NH 03743

WALCOTT RX PRODUCTS INC
3 HARRYS COURT STE D
OCEANVIEW, NJ 08230

WALSEMANN CHIROPRACTIC LIFE CT
39 MYRTLE ST
CLAREMONT, NH 03743-2547

WARWICK ENTERPRISES
PO BOX 13
LADYSMITH, WI 54848

Washington National Ins Co
PO Box 2034
Carmel, IN 46082

WASSERSTROM COMPANY
PO BOX 182056
COLUMBUS, OH 43218-2056

WATER RESERVES USA
117 PERLEY GORDON RD
APT 2
SPRINGFIELD, VT 05156

WAUSAU INSURANCE
BOX 4834
SYRACUSE, NY 13221-4834

WAUSAU INSURANCE
BOX 8013
WAUSAU, WI 54402

WEATHERBY LOCUMS INC
PO BOX 972633
DALLAS, TX 75397-2633

WEB TPA
PO Box 310
Grapevine, TX 76099-0310

WEBTPA  Multi plan
PO Box 1928
Grapevine, TX 76099-1928

WEEKS & GOWEN PHYSICAL THERAPY
PO BOX 1467
CHARLESTOWN, NH 03603-9998
```

```
WELCH ALLYN INC
PO BOX 73040
CHICAGO, IL 60673-7040

Well Care Health Plan HMO HCFA
PO Box 31392
Tampa, FL 33631-1392

Well Sense Health Plan
PO Box 55049
Boston, MA 02205-5049

WELLER ROBERT
P O BOX 54
CHARLESTOWN, NH 03603

WELLSKY SYNERGY HUMAN & SOCIAL
SERVICES CORPORATION
PO BOX 205311
DALLAS, TX 75320-5311

WENDY SCHWARZ
dba THE HEALING EXPERIENCE
PO BOX 611
CHESTER, VT 05143

WEST INTERACTIVE SERVICES CORP
PO BOX 74007064
CHICAGO, IL 60674-7064

WESTINE CHERYL
639 OLD STAGE RD
CHESTER, VT 05143

WESTMINSTER COURIER SERVICE LL
PO BOX 256
BELLOWS FALLS, VT 05101

WESTONE LABORATORIES
PO BOX 15100
COLORADO SPRINGS, CO 80935-9836

WHEN TO WORK INC
360 E 1ST ST #301
TUSTIN, CA 92780

WHITE RIVER VALLEY AMBULANCE
3190 PLEASANT ST
BETHEL, VT 05032

WIDEX USA INC
PO BOX 123721
DALLAS, TX 75312-3721
```

WILDLIFE ENCOUNTERS, LLC
152 CHARLES ST
ROCHESER, NH 03867

WILLIAM DOOLEY
38 3RD STREET
HOOSICK FALLS, NY 12090

WILMA PARKER
17 DODGE ROAD
CHESTER, VT 05143

WINDSTREAM
PO BOX 9001013
LOUISVILLE, KY 40290-1013

WINTHROP RESOURCES CORP
PO BOX 650
HOPKINS, MN 55343-0650

Winthrop Resources Corporation
11100 Wayzata Boulevard
Suite 80
Minnetonka, MN 55305

WOODBURY FLORIST
400 RIVER ST
SPRINGFIELD, VT 05156

WORKERS' COMEPSATION SERVICES
PO BOX 370254
DENVER, CO 80237-0254

WRIGHT MEDICAL TECHNOLOGY INC
PO BOX 503482
ST LOUIS, MO 63150-3482

XODUS MEDICAL INC
702 PROMINENCE DRIVE
NEW KENSINGTON, PA 15068

XR IMAGING NETWORK CO
TWO COMMERCE DRIVEAIRPORT PARK
WARWICK, RI 02886

YANKEE SIGN CO
38 CREHORE RD
WALPOLE, NH 03608

YOUNG'S FURNITURE & APPLIANCES
SPRINGFIELD SHOPPING PLAZA
SPRINGFIELD, VT 05156

```
ZIMMER US INC
PO BOX 414666
BOSTON, MA 02241-4666

ZOLL MEDICAL CORP
GPO
PO BOX 27028
NEW YORK, NY 10087-7028

Zurich
PO Box 968070
Schaumburg, IL 60196

Zurich
PO Box 968044
Schaumburg, IL 02344-1450

ZURICH NORTH AMERICA
PO BOX 66941
CHICAGO, IL 60666
```

# United States Bankruptcy Court
## District of Vermont

In re  **Springfield Hospital, Inc.**

Debtor(s)

Case No.

Chapter    **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Springfield Hospital, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

June 26, 2019

Date

/s/ Andrew C. Helman

**Andrew C. Helman**

Signature of Attorney or Litigant

Counsel for   **Springfield Hospital, Inc.**

**Murray Plumb & Murray**
**PO Box 9785**
**75 Pearl Street**
**Portland, ME 04104**
**2075238290 Fax:2077738023**
**ahelman@mpmlaw.com**