UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _Vermont_____

In re Springfield Hospital, Inc.                          Case No. 19-10283
     **Debtor**                                           Reporting Period: 6/30/2019

                                                          Federal Tax I.D. #  -9437

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | X |
| Copies of tax returns filed during reporting period | | | X |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____   Date 8/21/2019

Signature of Authorized Individual* _____   Date _____

Printed Name of Authorized Individual _____   Michael Halstead, Interim CEO   Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re Springfield Hospital, Inc. | Case No. 19-10283

Debtor | Reporting Period: 6/30/2019

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| --- | --- | --- | --- | --- |
| | OPER | Special Purpose Funds | Internally Designated for Capital & Operations | |
| CASH BEGINNING  OF MONTH | 661,858 | 237,303 | 354,697 | 1,253,858 |
| RECEIPTS | | | | |
| CASH  SALES | | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | 440,927 | | | 440,927 |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | - |
| LOANS AND ADVANCES | | | | - |
| SALE  OF  ASSETS | | | | - |
| OTHER  (ATTACH LIST) | | | | - |
| TRANSFERS (FROM DIP ACCTS) | | | | - |
| TOTAL  RECEIPTS | 440,927 | - | - | 440,927 |
| DISBURSEMENTS | | | | |
| NET PAYROLL | | | | - |
| PAYROLL TAXES | | | | - |
| SALES, USE, & OTHER TAXES | | | | - |
| INVENTORY PURCHASES | | | | - |
| SECURED/ RENTAL/ LEASES | | | | - |
| INSURANCE | | | | - |
| ADMINISTRATIVE | 61,245 | | | 61,245 |
| SELLING | | | | |
| OTHER  (ATTACH  LIST) | | | | - |
| OWNER DRAW * | | | | - |
| TRANSFERS (TO DIP ACCTS) | | | | - |
| PROFESSIONAL FEES | | | | - |
| U.S. TRUSTEE  QUARTERLY FEES | | | | - |
| COURT COSTS | | | | - |
| TOTAL DISBURSEMENTS | 61,245 | - | - | 61,245 |
| | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 379,682 | - | - | 379,682 |
| | | | | |
| CASH – END OF MONTH | 1,041,540 | 237,303 | 354,697 | 1,633,540 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)**

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | 61,245.03 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 61,245.03 |

In re Springfield Hospital, Inc.     **Case No.** 19-10283

**Debtor**     **Reporting Period:** 6/30/2019

See Attached

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

|  | Operating # | Payroll # | Tax # | Other # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** |  |  |  |  |
| BANK BALANCE |  |  |  |  |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* |  |  |  |  |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : |  |  |  |  |
| OTHER *(ATTACH EXPLANATION)* |  |  |  |  |
| **ADJUSTED BANK BALANCE** * |  |  |  |  |

*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**OTHER**

**Springfield Hospital**
**Bank Reconciliation**
**6/30/19**

| | Bank | Account # | Acct Description | Bank Bal | DIT | OS Cks | Book Bal |
|---|---|---|---|---|---|---|---|
| **Operating** | | | | | | | |
| | Berkshire | 0322050318 | Corporate Checking | 43,893.00 | | | 43,893.00 |
| | Berkshire | 0549753704 | Flex Spending | | | | - |
| | Berkshire | 0575143477 | Corporate Checking | | | | - |
| | Berkshire | 0603084028 | SH Payroll | | | | - |
| | Berkshire | 0678067042 | General Surgery | | | | - |
| | Berkshire | 0823410272 | SH Operating | 48,471.06 | 389,924.45 | | 438,395.51 |
| | Berkshire | 0912465325 | SH AP | | | | - |
| | Berkshire | 0987448366 | Orthopedics | | | | - |
| | People's United | 0550016214 | Sweep Acct | 595,400.14 | (33,630.47) | | 561,769.67 |
| | People's United | 0550347822 | SH Payroll | - | | | - |
| | People's United | 0550359294 | Deposit Acct | - | | | - |
| | People's United | 0550411571 | SH Disbursement Acct | - | 4,881.75 | (5,941.56) | (1,059.81) |
| | People's United | 0557100679 | Sweep Acct | 11.66 | | | 11.66 |
| | People's United | 1774530 | Loan Account | - | | | - |
| | People's United | 550292203 | Business Checking | - | | | - |
| | People's United | 6500062450 | Flex Spending | - | | (4,391.60) | (4,391.60) |
| | People's United | 6500261659 | Specialty | - | | | - |
| | People's United | | CREDIT CARD COLLATERAL | | | | 8,000.00 |
| | | | Petty Cash | | | | 832.58 |
| **Total Operating** | | | | **687,775.86** | **361,175.73** | **(10,333.16)** | **1,047,451.01** |
| | | | | | | | |
| **Special Purpose** | | | | | | | |
| | Community Bank | 29019981 | Medical Staff | 4,671.26 | | | 4,671.26 |
| | Mascoma | 931020781 | SH Specific Purpose | 41,873.97 | | | 41,873.97 |
| | People's United | 0550292084 | SH Specific Purpose | 192,347.65 | (6,926.06) | (575.00) | 184,846.59 |
| **Total Special Purpose** | | | | **238,892.88** | **(6,926.06)** | **(575.00)** | **231,391.82** |
| | | | | | | | |
| **Internally Designated for capital and operations** | | | | | | | |
| | BNY Mellon | 10570622500 | IMA | 16,248.65 | | | 16,248.65 |
| | BNY Mellon | 10570622520 | IMA Sub Coll | 337,836.38 | 612.21 | | 338,448.59 |
| **Totsl Internally Designated for capital and operations** | | | | **354,085.03** | **612.21** | **-** | **354,697.24** |
| | | | | | | | |
| **Grand Total Cash & Cash Equivalents** | | | | **1,280,753.77** | **354,861.88** | **(10,908.16)** | **1,633,540.07** |

**Springfield Hospital**
**Outstanding Checks & Deposits in Transit**
**As of 06/30/2019**

| MONTH | VENDOR | CHECK# | AMOUNT |
|---|---|---|---|
| 6/21/2019 | PERRY ALICE | 393886 | (7.15) |
| 6/21/2019 | SNIDE THOMAS | 393890 | (200.00) |
| | | 393876 | (30.00) |
| | | 393896 | (1,250.00) |
| | | 393912 | (50.00) |
| | | 393663 | (749.99) |
| | | 393913 | (3,130.42) |
| | | 393766 | (540.00) |
| | **Total Outstanding Checks** | | **(5,957.56)** |

**Springfield Hospital**
**Disbursements Detail**
**As of 06/30/2019**

| Date | Number | | Vendor | Amt | acct |
|------|--------|---|--------|-----|------|
| 6/28/2019 | SPRINGFIELD HOS2 TR | | CBA | (59,359.36) | 550359294 |
| 6/26/2019 | MBI | SE | FLEX | (698.20) | 6500062450 |
| 6/27/2019 | MBI | SE | FLEX | (14.97) | 6500062450 |
| 6/28/2019 | MBI | SE | FLEX | (66.63) | 6500062450 |
| 6/26/2019 | | 6668 | FLEX | (192.31) | 6500062450 |
| 6/26/2019 | | 6645 | FLEX | (76.92) | 6500062450 |
| 6/26/2019 | | 6657 | FLEX | (76.92) | 6500062450 |
| 6/26/2019 | | 6674 | FLEX | (76.92) | 6500062450 |
| 6/27/2019 | | 6675 | FLEX | (577.80) | 6500062450 |
| 6/27/2019 | | 6665 | FLEX | (105.00) | 6500062450 |
| | | | | **(61,245.03)** | |

In re  Springfield Hospital, Inc.                                  Case No. 19-10283
_____                  _____
Debtor                                          Reporting Period: 6/30/2019
                                                                  _____

See Attached

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | | |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | | |
| Less:  Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other *(attach schedule)* | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | | |

**In re** Springfield Hospital, Inc.         **Case No.** 19-10283

**Debtor**        **Reporting Period:** 6/30/2019

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Springfield Hospital**
**Income Statement**
**6/30/19**

|  | Filing Date to 6/30/2019 |
|---|---|
|  | Actual |
| **GROSS PATIENT SERVICE REVENUE:** |  |
| Inpatient Revenue | 143,434 |
| Outpatient Revenue | 630,344 |
| Professional Services | 63,468 |
| **Total Gross Patient Service Revenue** | **837,246** |
| **Deductions from Revenue:** |  |
| Contractual Allowances | 411,991 |
| Charity Care & Other Allowances | - |
| Provision for Bad Debts | - |
| Disproportionate Share | - |
| **Total Deductions from Revenue** | 411,991 |
| **Net Patient Service Revenue** | **425,255** |
| Other Operating Revenue | - |
| **TOTAL OPERATING REVENUE** | **425,255** |
|  |  |
| **OPERATING EXPENSES:** |  |
| Salaries & Wages | 187,002 |
| Employee Benefits & Payroll Taxes | 75,180 |
| Medical Supplies | 20,912 |
| Drugs | 14,704 |
| Management & Contract Services | 47,447 |
| Other Purchased Services | 30,294 |
| Physician Fees | 80,526 |
| Travelers | 6,637 |
| Depreciation | 16,377 |
| Interest | 4,668 |
| Insurance | 8,029 |
| Provider Tax | 30,647 |
| Other Expenses | 67,431 |
| **TOTAL OPERATING EXPENSES** | **589,854** |
| **OPERATING INCOME (LOSS)** | **(164,600)** |
|  |  |
| NON-OPERATING REVENUE (NET) | - |
| NET TRANSFERS IN/(OUT) | - |
| UNRECOGNIZED PENSION EXPENSE | - |
| **INCR. (DECR.) IN UNRESTRICTED NET ASSETS** | **$  (164,600)** |

In re Springfield Hospital, Inc.                                    Case No. 19-10283

**Debtor**                                                  **Reporting Period:** 6/30/2019

See attached

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| *TOTAL CURRENT ASSETS* | | | |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less:   Accumulated Depreciation | | | |
| *TOTAL PROPERTY & EQUIPMENT* | | | |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | | | |
| *TOTAL OTHER ASSETS* | | | |
| *TOTAL ASSETS* | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE** *(Postpetition)* | | | |
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | | | |
| **LIABILITIES SUBJECT TO COMPROMISE** *(Pre-Petition)* | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| *TOTAL PRE-PETITION LIABILITIES* | | | |
| *TOTAL LIABILITIES* | | | |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re** Springfield Hospital, Inc.                         **Case No.** 19-10283

**Debtor**                                          **Reporting Period:** 6/30/2019

See attached

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Springfield Hospital**
**Balance Sheet**
**6/30/19**

| Current Assets | 6/30/2019 | Filing Date |
|---|---|---|
| Cash and Cash Equivalents | 1,041,540 | 661,858 |
| Cash Limited As to Use | 237,303 | 237,303 |
| Patient Accounts Receivable (Net) | 7,403,504 | 7,419,176 |
| | | |
| Due From Related Parties (Net) | - | - |
| Supplies | 283,285 | 283,285 |
| Prepaid Expenses | 768,317 | 776,346 |
| Estimated Third Party Settlements | 1,237,439 | 1,237,439 |
| Grant Receivable | - | - |
| Other Receivables | 134,803 | 134,803 |
| Total Current Assets | 11,106,191 | 10,750,210 |
| | | |
| Assets Limited As to Use: | | |
| Internally Designated for capital and operations | 354,697 | 354,697 |
| Property and Equipment, net | 11,641,511 | 11,657,887 |
| Long-term Investments | - | - |
| Intangible Pension Asset | | |
| Berkshire Refinancing Costs, net of Amortization | 364,960 | 364,960 |
| Contribution Receivable in Remainder Trust | - | - |
| | | |
| **Total Assets** | 23,467,358 | 23,127,755 |
| | | |
| **Current Liabilities** | | |
| Line of Credit | 1,487,444 | 1,487,444 |
| Current Portion of Long-Term Debt | 6,746,635 | 6,746,635 |
| Accounts Payable and Accrued Expenses Pre-petition | 7,900,288 | 7,914,370 |
| Accounts Payable and Accrued Expenses Post-petition | 256,104 | - |
| Accrued Salaries and Related Amounts | 2,475,436 | 2,213,254 |
| Payable to Third Party Payor | - | - |
| Due to Related Parties | 38,942 | 38,942 |
| Deferred Grant Revenue | - | - |
| Other Current Liabilities | 4,443,500 | 4,443,500 |
| Total Current Liabilities | 23,348,348 | 22,844,145 |
| | | |
| **Long Term Liabilities** | | |
| Long-Term Debt, Excl. Current Portion | 512,773 | 512,773 |
| Pension Liability (net) | 2,354,677 | 2,354,677 |
| Total Liabilities | 26,215,798 | 25,711,595 |
| | | |
| **Net Assets** | | |
| Unrestricted | (3,709,135) | (3,544,535) |
| Temporarily Restricted | 467,203 | 467,203 |
| Permanently Restricted | 493,492 | 493,492 |
| Total Net Assets | (2,748,440) | (2,583,840) |
| | | |
| **Total Liabilities & Net Assets** | 23,467,358 | 23,127,755 |

In re Springfield Hospital, Inc.                              Case No. 19-10283
**Debtor**                                        **Reporting Period:** 6/30/2019

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | | | | | | |
| | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 209,009.16 | 47,094.50 | 0.00 | 0.00 | 0.00 | 256,103.66 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Post-petition Debts** | 209,009.16 | 47,094.50 | 0.00 | 0.00 | 0.00 | 256,103.66 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

**In re** Springfield Hospital, Inc.                          **Case No.** 19-10283
     **Debtor**                          **Reporting Period:** 6/30/2019

**Springfield Hospital**
**AP Afing Summary - Post Petition**
**As Of 06/30/2019**

| VENDOR | CURR | 30-60 | 60-90 | 90-120 | 120+ | VENDOR BALANCE |
|---|---|---|---|---|---|---|
| ALLIANCE MECHANICAL | 317.00 | | | | | 317.00 |
| BIBENS | 4.49 | | | | | 4.49 |
| BLACK RIVER PRODUCE | 148.80 | | | | | 148.80 |
| BLUEWATER EMERGENCY PARTNER | 18,475.14 | | | | | 18,475.14 |
| CARDINAL HEALTH 108, INC | 596.26 | | | | | 596.26 |
| CAREFUSION SOLUTIONS LLC | 20,220.00 | | | | | 20,220.00 |
| CAVOLI'S GRINDING SERVICE I | 38.00 | | | | | 38.00 |
| CHECKMATE | 1,402.55 | | | | | 1,402.55 |
| CHEN JI | 38.90 | | | | | 38.90 |
| CHUBB | | 47,094.50 | | | | 47,094.50 |
| COMCAST | 1,680.00 | | | | | 1,680.00 |
| CROTHALL HEALTHCARE | 19,837.39 | | | | | 19,837.39 |
| DELTA LOCUM TENENS | 1,827.60 | | | | | 1,827.60 |
| DEROYAL INDUSTRIES INC | 180.23 | | | | | 180.23 |
| EVIDENT | 245.00 | | | | | 245.00 |
| FISHER SCIENTIFIC CO LLC | 180.86 | | | | | 180.86 |
| GECAWICH MICHAEL | 160.00 | | | | | 160.00 |
| GREEN MOUNTAIN MESSENGER | 30.00 | | | | | 30.00 |
| HEALTH EQUITY INC | 3,130.42 | | | | | 3,130.42 |
| HUNTER NORTH ASSOCIATES LLC | 1,350.00 | | | | | 1,350.00 |
| IMAGE FIRST | 506.39 | | | | | 506.39 |
| INSIGHT HEALTH CORP | 5,755.94 | | | | | 5,755.94 |
| KELLOGG CHERIE | 1,370.00 | | | | | 1,370.00 |
| KLEEN INC | 1,402.66 | | | | | 1,402.66 |
| LANGUAGE LINE SERVICES | 2,127.26 | | | | | 2,127.26 |
| LATASHA HEAPE CRNA | 2,600.00 | | | | | 2,600.00 |
| LOCUMTENES.COM | 15,000.00 | | | | | 15,000.00 |
| MCKESSON | 1,713.35 | | | | | 1,713.35 |
| MCKESSON 340B | 9,684.78 | | | | | 9,684.78 |
| MCKESSON MEDICAL SURGICAL I | 4,767.03 | | | | | 4,767.03 |
| MEDIVATORS | 450.00 | | | | | 450.00 |
| MEDLINE INDUSTRIES INC | 11,191.67 | | | | | 11,191.67 |
| | 681.60 | | | | | 681.60 |
| NEW ENGLAND DOCUMENT SYSTEM | 138.66 | | | | | 138.66 |
| NORTHEAST DELTA DENTAL | 10,225.16 | | | | | 10,225.16 |
| PEPSI LEADER DISTRIBUTION S | 145.20 | | | | | 145.20 |
| PERYER RANDY | 39.19 | | | | | 39.19 |
| PHARMALOGIC LTD | 513.02 | | | | | 513.02 |
| PHILIPS HEALTHCARE | 542.79 | | | | | 542.79 |
| PHILIPS MEDICAL SYSTEM (CLE | 920.00 | | | | | 920.00 |
| PRECISION DYNAMICS CORP | 53.47 | | | | | 53.47 |
| PRIEBE ROBYN | 19.70 | | | | | 19.70 |
| PRIORITY EXPRESS | 21.39 | | | | | 21.39 |
| PROACT INC | 12,510.19 | | | | | 12,510.19 |
| PUCKHABER MD DEBORAH | 140.09 | | | | | 140.09 |
| R&R COMMUNICATIONS INC | 74.00 | | | | | 74.00 |
| REVENUE MANAGEMENT SOLUTION | 6,536.57 | | | | | 6,536.57 |
| RN NETWORK | 825.00 | | | | | 825.00 |
| ROLFE TIMOTHY | 64.68 | | | | | 64.68 |
| RUSKOWSKI MEGAN | 240.00 | | | | | 240.00 |
| SOLIANT HEALTH | 1,120.00 | | | | | 1,120.00 |
| THE HOME DEPOT PRO | 329.74 | | | | | 329.74 |
| THE RICHARDS GROUP | 159.73 | | | | | 159.73 |
| UNIFIRST CORPORATION | 45.20 | | | | | 45.20 |
| US FOODS INC | 127.11 | | | | | 127.11 |
| US FOODS INC | 2,990.29 | | | | | 2,990.29 |
| VAADS | 750.00 | | | | | 750.00 |
| VALIC | 42,983.35 | | | | | 42,983.35 |
| VERIZON WIRELESS | 131.63 | | | | | 131.63 |
| VERMONT TELEPHONE COMPANY | 249.68 | | | | | 249.68 |
| **Total Post Petition AP** | 209,009.16 | 47,094.50 | 0.00 | 0.00 | 0.00 | 256,103.66 |

Springfield Hospital
AP Aging Summary - Pre Petition
As Of 06/30/2019

| VENDOR | CURR | 30-60 | 60-90 | 90-120 | 120+ | VENDOR BALANCE |
|---|---|---|---|---|---|---|
| 3M | - | - | - | - | 750.01 | 750.01 |
| A.I.M. MUTUAL INSURANCE COM | 25,459.00 | - | - | - | - | 25,459.00 |
| ABILITY NETWORK INC | 1,164.24 | 229.95 | - | - | - | 1,394.19 |
| ABMS SOLUTIONS LLC | - | - | - | - | 2,367.00 | 2,367.00 |
| ADAM JAY PRUETT MD | 3,750.00 | - | - | - | - | 3,750.00 |
| ADVANCE MEDICAL DESIGNS INC | - | 24.00 | - | - | - | 24.00 |
| ADVANCED ANSWERING CENTER I | 391.50 | 31.50 | - | - | - | 423.00 |
| AFLAC | 4,275.64 | - | - | - | - | 4,275.64 |
| AGFA HEALTHCARE CORP | - | - | - | 2,889.96 | - | 2,889.96 |
| AIRGAS EAST | 2,666.85 | 1,691.70 | - | - | - | 4,358.55 |
| AIRTEST | - | - | 350.00 | - | - | 350.00 |
| PATIENT REFUND | - | 40.00 | - | - | - | 40.00 |
| ALBERTSONS SAFEWAY | 296.82 | - | - | - | - | 296.82 |
| PATIENT REFUND | - | 9.51 | - | - | - | 9.51 |
| ALCON LABORATORIES INC | - | (2,655.00) | - | - | - | (2,655.00) |
| ALDRETE SCORE INC | - | - | - | - | 1,000.00 | 1,000.00 |
| ALL STATES MEDICAID | - | 863.07 | 205.43 | - | 423.56 | 1,492.06 |
| PATIENT REFUND | - | - | - | - | 60.00 | 60.00 |
| PATIENT REFUND | - | 79.53 | - | - | - | 79.53 |
| PATIENT REFUND | - | - | - | - | 30.00 | 30.00 |
| ALLERGAN USA INC | - | - | - | - | 9,679.00 | 9,679.00 |
| ALLIANCE MECHANICAL | 317.00 | - | - | - | - | 317.00 |
| ALLIANT FOODSERVICE INC | - | - | - | - | (36.00) | (36.00) |
| ALVA WASTE SERVICES LLC | 465.00 | - | - | - | - | 465.00 |
| AMERICAN BOARD OF ORTHOPAED | - | 200.00 | - | - | - | 200.00 |
| AMERICAN HOSPITAL ASSOCIATI | - | - | - | - | 18,205.00 | 18,205.00 |
| AMERICAN IV PRODUCTS INC | - | - | - | 225.00 | - | 225.00 |
| AMERICAN RED CROSS | - | 37,081.36 | - | - | - | 37,081.36 |
| AMHERST COMPUTER PRODUCTS | - | - | - | - | (132.10) | (132.10) |
| AMO SALES AND SERVICE INC | - | 575.00 | (2,443.51) | - | - | (1,868.51) |
| AMPERSAND BROCKWAY MILLS HY | 37,240.32 | 37,189.44 | 33,689.06 | 6,094.89 | - | 114,213.71 |
| AMPRONIX | - | - | - | 730.43 | - | 730.43 |
| ANFP | 471.00 | - | - | - | - | 471.00 |
| AP TECHNOLOGY LL | - | - | - | 175.00 | 628.24 | 803.24 |
| APPLIED MEDICAL | 624.00 | - | - | - | - | 624.00 |
| ARAMARK | - | - | 199.73 | - | - | 199.73 |
| ARNOLD PRISCILLA | 12.32 | - | - | - | - | 12.32 |
| ASCUTNEY MOUNTAIN RESORT | - | - | - | - | 10.18 | 10.18 |
| ASSOCIATED BAG COMPANY | 126.23 | 126.23 | - | - | - | 252.46 |
| AT&T MOBILITY | 499.89 | - | - | - | - | 499.89 |
| ATC GROUP SERVICES, LLC | 2,972.62 | 3,360.00 | - | 7,630.74 | - | 13,963.36 |
| ATHENS PIZZA | 117.37 | - | - | - | - | 117.37 |
| ATLANTIC NUCLEAR | - | - | - | 78.43 | - | 78.43 |
| AUDIOLOGY SYSTEMS INC | - | (876.15) | - | - | - | (876.15) |
| AUREUS RADIOLOGY LLC | 15,605.50 | 12,744.00 | - | - | - | 28,349.50 |
| PATIENT REFUND | - | - | - | - | 20.00 | 20.00 |
| BARBARA MCALLISTER | 5,536.00 | 4,152.00 | - | - | - | 9,688.00 |
| BARCLAY WATER MANAGEMENT IN | 5,341.35 | - | 1,004.99 | - | - | 6,346.34 |
| PATIENT REFUND | - | 55.50 | - | - | - | 55.50 |
| BAXTER HEALTHCARE CORP | - | - | (3,517.90) | - | - | (3,517.90) |
| BAYER HEALTHCARE | - | 2,976.00 | 3,151.00 | - | - | 6,127.00 |
| PATIENT REFUND | - | 99.65 | - | - | - | 99.65 |
| PATIENT REFUND | - | 4.53 | - | - | - | 4.53 |
| PATIENT REFUND | - | 308.37 | - | - | - | 308.37 |
| BEARDSLEY INC | 199.75 | - | - | - | - | 199.75 |
| BECTON, DICKINSON AND COMPA | - | - | - | - | 280.00 | 280.00 |
| BEEKLEY CORPORATION | 960.00 | 320.00 | - | - | - | 1,280.00 |
| BENTEC MEDICAL | - | - | 147.72 | - | - | 147.72 |
| PATIENT REFUND | - | 40.00 | - | - | - | 40.00 |
| BERKELEY MEDEVICES INC | - | - | - | - | 84.35 | 84.35 |
| BERRY DUNN | (4,800.00) | - | 77,400.00 | - | 42,262.00 | 114,862.00 |
| BIBENS | 125.86 | - | - | - | - | 125.86 |
| BIMBO FOODS INC | 379.26 | - | - | - | - | 379.26 |
| PATIENT REFUND | - | 47.21 | - | - | - | 47.21 |
| BIO-RAD LABORATORIES INC | - | 6,567.95 | - | 2,787.91 | - | 9,355.86 |
| BIOFIRE DIAGNOSTICS | 4,776.42 | - | - | - | - | 4,776.42 |
| BIOMERIEUX INC | - | 156.02 | - | - | - | 156.02 |
| BIOMET INC | - | - | - | - | 3,195.65 | 3,195.65 |
| BIXBY DARCY | 32.83 | - | - | - | - | 32.83 |
| BLACK RIVER PRODUCE | 604.05 | 251.60 | - | - | - | 855.65 |
| BLACK RIVER PRODUCE | 890.11 | 316.74 | - | - | - | 1,206.85 |
| BLACK ROCK STEAKHOUSE | - | 255.00 | - | - | - | 255.00 |
| BLUEWATER EMERGENCY PARTNER | 3,079.19 | - | - | - | - | 3,079.19 |
| BNI PUBLICATIONS INC | - | - | - | 170.95 | - | 170.95 |
| PATIENT REFUND | 33.00 | - | - | - | - | 33.00 |
| BOSTON SCIENTIFIC CORPORATI | 8,040.73 | (4,835.86) | 21,973.85 | 13,105.13 | 20,593.17 | 58,877.02 |
| BOUCHER TEMPERATURE CONTROL | 748.50 | - | - | - | 748.50 | 1,497.00 |
| BOUND TREE MEDICAL LLC | - | - | 323.95 | 640.99 | - | 964.94 |
| BRACCO DIAGNOSTICS INC | 2,280.76 | 1,805.58 | - | - | - | 4,086.34 |
| BRATTLEBORO MEMORIAL HOSPIT | 326.49 | 491.45 | 166.98 | - | 298.10 | 1,283.02 |
| PATIENT REFUND | - | 26.15 | - | - | - | 26.15 |
| BREG INC | (123.61) | 188.92 | - | - | - | 65.31 |
| BRISTOL-MYERS SQUIBB CO | - | - | - | - | (75.97) | (75.97) |
| BROWNING EDWARD | - | 2,479.38 | - | - | - | 2,479.38 |
| CADMET INC | - | - | 222.75 | - | - | 222.75 |
| CANON FINANCIAL SERVICES, I | 28,298.44 | 25,603.79 | - | - | - | 53,902.23 |
| CANON MEDICAL SYSTEMS USA, | 4,520.83 | - | 4,520.83 | (12,548.55) | 4,520.83 | 1,013.94 |
| CANON SOLUTIONS AMERICA, IN | 2,131.02 | - | - | - | - | 2,131.02 |

| Desc | | | | | | |
|---|---|---|---|---|---|---|
| PATIENT REFUND | - | 30.00 | - | - | - | 30.00 |
| CARDINAL HEALTH/340B/636535 | - | - | - | - | (4,921.09) | (4,921.09) |
| CARDINAL HEALTH/ACCT:636494 | - | - | - | - | (16,020.93) | (16,020.93) |
| CARDINAL MEDICAL PHYSICS SE | - | - | - | - | 5,900.00 | 5,900.00 |
| CARDIO MEDICAL PRODUCTS INC | - | - | - | 244.96 | - | 244.96 |
| CAREFUSION SOLUTIONS LLC | - | 20,220.00 | 20,220.00 | - | - | 40,440.00 |
| PATIENT REFUND | - | - | - | - | 100.00 | 100.00 |
| CASELLA WASTE SERVICES | 2,315.57 | 3,269.62 | - | - | - | 5,585.19 |
| CASTLETON UNIVERSITY | - | - | - | - | 40.00 | 40.00 |
| CATHERINE MACE TRACY | 10.10 | - | - | - | - | 10.10 |
| PATIENT REFUND | - | - | - | - | 17.24 | 17.24 |
| CAVOLI'S GRINDING SERVICE I | 38.00 | 114.00 | 76.00 | 76.00 | 76.00 | 380.00 |
| CAVOLI'S GRINDING SERVICES | - | - | - | - | 38.00 | 38.00 |
| PATIENT REFUND | - | 50.90 | - | - | - | 50.90 |
| PATIENT REFUND | - | 97.70 | - | - | - | 97.70 |
| PATIENT REFUND | - | 56.70 | - | - | - | 56.70 |
| CERNER HEALTH SERVICE, INC | - | - | - | 5,520.00 | - | 5,520.00 |
| CERTIPHI SCREENING INC | - | - | - | - | 157.75 | 157.75 |
| CHANNING L BETE | 216.44 | - | 109.20 | - | - | 325.64 |
| CHECKMATE | 9,439.66 | 4,870.18 | - | - | - | 14,309.84 |
| CHESHIRE MEDICAL CENTER | - | - | - | - | 180.88 | 180.88 |
| CHESTER HARDWARE | - | - | 2.22 | - | - | 2.22 |
| CHINN MD CHRISTOPHER | 4,000.00 | - | - | - | - | 4,000.00 |
| CHUBB | 16,136.80 | - | - | - | - | 16,136.80 |
| PATIENT REFUND | - | 52.55 | - | - | - | 52.55 |
| PATIENT REFUND | - | 89.27 | - | - | - | 89.27 |
| PATIENT REFUND | - | 129.39 | - | - | - | 129.39 |
| PATIENT REFUND | - | 69.53 | - | - | - | 69.53 |
| PATIENT REFUND | - | 69.52 | - | - | - | 69.52 |
| CINTAS #016 | 452.58 | 452.58 | 547.72 | - | - | 1,452.88 |
| CLAREMONT GLASSWORKS INC | 3,300.00 | - | - | - | - | 3,300.00 |
| PATIENT REFUND | - | - | - | 15.00 | - | 15.00 |
| CLEAN SLATE | - | 8,599.50 | - | - | - | 8,599.50 |
| PATIENT REFUND | - | 15.87 | - | - | - | 15.87 |
| CMS COMMUNICATIONS INC | 325.86 | - | - | - | - | 325.86 |
| COASTAL TRAINING TECHNOLOGI | 145.00 | - | - | - | - | 145.00 |
| PATIENT REFUND | - | - | - | - | 45.76 | 45.76 |
| COCHRANE VENTILATION INC | 6,900.00 | - | - | - | - | 6,900.00 |
| COFFEE RESERVES OCS | 1,186.94 | 683.20 | - | - | - | 1,870.14 |
| COLLEGE OF AMERICAN PATHOLO | - | 6,796.00 | - | - | - | 6,796.00 |
| COMCAST | 1,784.25 | - | 1,701.36 | - | 83.90 | 3,569.51 |
| COMPHEALTH ASSOCIATES, INC | 150.86 | - | - | (117.47) | 117.47 | 150.86 |
| COMPHEALTH MEDICAL STAFFING | - | 6,597.80 | - | 6,697.50 | - | 13,295.30 |
| PATIENT REFUND | - | - | - | 165.27 | - | 165.27 |
| CONE INSTRUMENTS LLC | - | 158.95 | - | - | - | 158.95 |
| CONMED CORP | - | - | - | 241.85 | - | 241.85 |
| CONNECTION FINANCIAL SERVIC | - | - | - | - | 2,559.59 | 2,559.59 |
| CONTROL TECHNOLOGIES | 768.00 | 768.00 | 968.95 | - | - | 2,504.95 |
| PATIENT REFUND | - | 30.00 | - | - | - | 30.00 |
| COOK MEDICAL, LLC | 201.08 | 1,900.08 | 1,900.08 | - | - | 4,001.24 |
| COOPER SURGICAL INC | 1,155.78 | - | - | - | - | 1,155.78 |
| CORFLEX | 3,302.53 | 2,300.37 | - | - | - | 5,602.90 |
| COSTFLEX SYSTEMS, INC. | 468.00 | 1,386.00 | 468.00 | 468.00 | - | 2,790.00 |
| COTA & COTA INC | 423.51 | - | - | - | - | 423.51 |
| COUNCIL FOR AFFORDABLE QUAL | - | 3,322.08 | - | 865.36 | - | 4,187.44 |
| CR BARD | 643.93 | - | - | - | - | 643.93 |
| CR BARD INC | 100.12 | 513.03 | 1,521.58 | - | - | 2,134.73 |
| CR BARD/DAVOL INC | - | - | 1,390.21 | - | - | 1,390.21 |
| CRANE JENNIFER | - | - | - | - | 19.98 | 19.98 |
| CREST HEALTHCARE SUPPLY | - | 79.96 | - | (22.47) | 22.47 | 79.96 |
| CROTHALL HEALTHCARE | - | 19,837.39 | 19,837.39 | - | - | 39,674.78 |
| CUSTOM MEDICAL SPECIALTIES | 136.65 | 136.65 | - | - | - | 273.30 |
| PATIENT REFUND | - | - | - | - | 10.00 | 10.00 |
| DARTMOUTH HITCHCOCK | - | 9,785.00 | - | 6,240.00 | 47,234.80 | 63,259.80 |
| DARTMOUTH HITCHCOCK | 3,120.00 | 96,019.04 | - | 5,505.28 | 79,219.39 | 183,863.71 |
| DARTMOUTH-HITCHCOCK | (63.63) | - | - | - | 2,503.33 | 2,439.70 |
| DARTMOUTH-HITCHCOCK | - | - | - | - | 5,794.00 | 5,794.00 |
| DARTMOUTH-HITCHCOCK | - | - | - | - | 8,558.51 | 8,558.51 |
| DARTMOUTH-HITCHCOCK | 25,691.39 | 28,692.69 | - | - | 11,089.20 | 65,473.28 |
| DARTMOUTH-HITCHCOCK MED CTR | 420.39 | - | - | - | - | 420.39 |
| DATAWATCH CORP | - | - | 1,595.00 | - | 1,595.00 | 3,190.00 |
| PATIENT REFUND | - | 25.00 | - | - | - | 25.00 |
| DELPHI SOLUTIONS | - | - | - | - | (1,012.75) | (1,012.75) |
| DELTA LOCUM TENENS | - | 3,718.32 | - | - | - | 3,718.32 |
| DEPUY MITEK | 1,780.00 | 5,536.00 | - | - | - | 7,316.00 |
| DEPUY SYNTHES SALES, INC | - | - | 4,713.26 | - | - | 4,713.26 |
| DEROYAL INDUSTRIES INC | - | 107.50 | 277.47 | 122.94 | 926.28 | 1,434.19 |
| DEX YP | - | 610.99 | 602.67 | 557.30 | 2,338.31 | 4,109.27 |
| DEXCOM INC | - | - | - | - | 833.04 | 833.04 |
| DJ ORTHOPEDICS LLC | - | 26.70 | 1,119.92 | - | - | 1,146.62 |
| DOWNS RACHLIN MARTIN PLLC | 6,933.30 | - | - | - | - | 6,933.30 |
| PATIENT REFUND | - | 90.00 | - | - | - | 90.00 |
| DUTCH OPHTHALMIC USA | - | - | - | - | 1,222.00 | 1,222.00 |
| DXC TECHNOLOGY | - | - | - | - | 29,299.79 | 29,299.79 |
| EAGLE PRINTING & PUBLISHING | 2,638.00 | (353.22) | - | - | 2,535.00 | 4,819.78 |
| EASYPERMIT POSTAGE | - | 7,459.37 | 6,764.49 | - | - | 14,223.86 |
| PATIENT REFUND | 70.00 | - | - | - | 70.00 | 140.00 |
| EMD MILLIPORE CORPORATION | 4,242.30 | - | 543.56 | - | - | 4,785.86 |
| ENOVATE MEDICAL, LLC | - | 2,463.60 | - | - | - | 2,463.60 |
| PATIENT REFUND | - | - | - | - | 20.00 | 20.00 |
| PATIENT REFUND | 25.00 | - | - | - | - | 25.00 |
| ETERNITY WEB | - | 249.00 | - | - | - | 249.00 |
| EVIDENT | 55,143.01 | 52,009.88 | - | - | - | 107,152.89 |
| FACILITY ONE TECHNOLOGIES L | - | - | 5,275.00 | - | - | 5,275.00 |

| Description | | | | | | Total |
|---|---|---|---|---|---|---|
| PATIENT REFUND | - | - | - | - | 34.03 | 34.03 |
| FASTENAL COMPANY | - | - | - | - | 373.32 | 373.32 |
| FEDEX | 1,039.91 | - | - | - | - | 1,039.91 |
| PATIENT REFUND | - | 10.00 | - | - | - | 10.00 |
| FENWAL INC | - | - | - | - | (684.00) | (684.00) |
| FIRST CALL MEDICAL INC | 300.00 | 1,120.00 | - | - | - | 1,420.00 |
| FISHER SCIENTIFIC CO LLC | 6,450.15 | 2,808.86 | - | - | - | 9,259.01 |
| PATIENT REFUND | - | 33.64 | - | - | - | 33.64 |
| FOLEY DISTRIBUTING CORP | - | - | 121.34 | - | - | 121.34 |
| FOLLETT CORPORATION | - | - | 1,521.26 | - | - | 1,521.26 |
| FRANKLIN COUNTY AUTO PARTS | 14.49 | 23.99 | - | - | - | 38.48 |
| FW WEBB COMPANY | 159.75 | 864.02 | - | (1,330.77) | - | (307.00) |
| GE HEALTHCARE | 1,793.00 | 2,028.00 | - | - | - | 3,821.00 |
| GECAWICH MICHAEL | 1,040.00 | - | - | - | - | 1,040.00 |
| GEIGER INC | - | - | 418.16 | - | - | 418.16 |
| PATIENT REFUND | - | 27.62 | - | - | - | 27.62 |
| GENESIS REHABILITATION SERV | - | (1,183.30) | 14,737.50 | - | - | 13,554.20 |
| PATIENT REFUND | - | 20.00 | - | - | - | 20.00 |
| GIFFORD MEDICAL CENTER | - | 283.05 | - | - | - | 283.05 |
| GILBERT PINKNEY | 16.67 | - | - | - | - | 16.67 |
| GLAXOSMITHKLINE PHARMACEUTI | - | - | - | 9,132.50 | 40,042.50 | 49,175.00 |
| GLOBAL MEDICAL IMAGING, LLC | - | - | - | - | 5,380.18 | 5,380.18 |
| GOLDEN CROSS AMBULANCE INC | 1,500.00 | 3,250.00 | - | - | - | 4,750.00 |
| GONAWEX | - | - | - | - | (756.00) | (756.00) |
| GOODWAY TECHNOLOGIES CORP | - | - | - | - | (65.00) | (65.00) |
| PATIENT REFUND | - | - | - | 40.00 | 80.00 | 120.00 |
| GRAINGER | 227.76 | - | 43.18 | 69.61 | - | 340.55 |
| PATIENT REFUND | - | 27.16 | - | - | - | 27.16 |
| GRAPHIC CONTROLS | 240.00 | 937.48 | 480.24 | - | - | 1,657.72 |
| GREAT AMERICA FINANCIAL SER | 2,614.81 | 2,989.40 | 2,240.22 | - | - | 7,844.43 |
| GREAT EASTERN RADIO LLC | - | 1,200.00 | - | - | - | 1,200.00 |
| GREEN MOUNTAIN ELECTRIC SUP | - | 544.38 | - | (546.70) | - | (2.32) |
| GREEN MOUNTAIN EXPRESS | 211.67 | 193.10 | - | - | - | 404.77 |
| GREEN MOUNTAIN MESSENGER | 165.00 | 325.00 | 185.00 | - | - | 675.00 |
| GREEN MOUNTAIN POWER | 4,923.53 | - | - | - | - | 4,923.53 |
| PATIENT REFUND | - | 76.83 | - | - | - | 76.83 |
| GUYETTE SETH | 100.00 | - | - | - | - | 100.00 |
| HAMILTON PETRILLO PARTNERSH | 1,805.51 | - | 1,805.51 | 1,805.51 | 3,611.02 | 9,027.55 |
| PATIENT REFUND | - | 24.83 | - | - | - | 24.83 |
| PATIENT REFUND | - | 46.19 | - | - | - | 46.19 |
| HAYES HEALTHCARE | 3,345.84 | - | 10,646.00 | - | - | 13,991.84 |
| HEADSETS.COM INC | - | - | 368.23 | - | - | 368.23 |
| HEALTH CARE TECHNOLOGY | 548.81 | - | - | - | - | 548.81 |
| PATIENT REFUND | 181.50 | - | - | - | - | 181.50 |
| PATIENT REFUND | 181.50 | - | - | - | - | 181.50 |
| HEALTHCARE STRATEGY & MARKE | - | - | 235.00 | - | - | 235.00 |
| HEALTHSTREAM INC | - | 350.00 | - | - | - | 350.00 |
| HELY & WEBER | - | 323.36 | - | - | - | 323.36 |
| HENRY SCHEIN INC | 3,121.68 | 923.66 | 1,562.35 | 749.00 | 568.35 | 6,925.04 |
| HIGGINS OFFICE PRODUCTS INC | - | - | - | 42.98 | 3,250.04 | 3,293.02 |
| PATIENT REFUND | - | 10.00 | - | - | - | 10.00 |
| HILL-ROM-IL | - | - | - | 1,258.51 | - | 1,258.51 |
| HILLSIDE AUTO SALES & SVS I | 356.89 | - | - | - | - | 356.89 |
| PATIENT REFUND | - | 34.00 | - | - | - | 34.00 |
| HOLOGIC INC | 1,239.09 | 15,677.50 | - | - | - | 16,916.59 |
| PATIENT REFUND | - | - | - | - | 20.00 | 40.00 |
| PATIENT REFUND | 20.00 | 57.32 | - | - | - | 57.32 |
| HP HOOD LLC | 699.80 | - | - | - | - | 699.80 |
| PATIENT REFUND | - | 40.00 | - | - | - | 40.00 |
| HUNTER NORTH ASSOCIATES LLC | 14,625.12 | 12,600.00 | - | - | - | 27,225.12 |
| IBM | - | - | - | - | 12,081.74 | 12,081.74 |
| ICARE USA | - | - | - | - | 98.00 | 98.00 |
| IMMUCOR INC | 1,117.58 | 163.76 | - | - | - | 1,281.34 |
| INCLINE TECHNOLOGIES INC | - | - | - | - | 624.32 | 624.32 |
| INDEED INC | - | 1,500.00 | - | - | - | 1,500.00 |
| INDELIBLE INC | 13,440.00 | 6,036.00 | 4,480.00 | - | - | 23,956.00 |
| INFINITY NORTH AMERICA INC | 52,193.53 | 52,193.53 | 52,193.53 | 51,422.19 | 53,613.55 | 261,616.33 |
| INFOR (US) INC | - | - | 3,973.65 | - | - | 3,973.65 |
| PATIENT REFUND | 10.00 | - | - | - | - | 10.00 |
| INJOY PRODUCTIONS, INC | - | - | - | - | 549.80 | 549.80 |
| INSIGHT HEALTH CORP | 37,413.59 | 86,339.06 | - | 43,169.53 | - | 166,922.18 |
| INTEGRA LIFESCIENCES SALES | - | - | - | 104.97 | - | 104.97 |
| INTEGRATED REVENUE INTEGRIT | - | - | 2,500.00 | - | - | 2,500.00 |
| INTERNATIONAL MED SYS LTD | - | - | - | - | (180.20) | (180.20) |
| IRVING ENERGY DISTRIBUTION | 44.99 | - | - | - | - | 44.99 |
| IZI MEDICAL PRODUCTS LLC | 131.40 | - | - | - | - | 131.40 |
| JAKE'S SOUTH ST MARKET | 80.53 | - | - | - | - | 80.53 |
| JAMES W DALY | - | - | - | - | (209.96) | (209.96) |
| PATIENT REFUND | - | - | - | - | 20.00 | 20.00 |
| JOHNSON & JOHNSON | - | 35.41 | - | - | - | 35.41 |
| JOHNSON MICHELLE | 43.58 | - | - | - | - | 43.58 |
| PATIENT REFUND | - | 30.00 | - | - | - | 30.00 |
| JP PEST SERVICE | 455.00 | 379.50 | - | - | - | 834.50 |
| KARL STORZ ENDOSCOPY-AMERIC | - | - | 6,196.03 | - | - | 6,196.03 |
| KAUFMAN HALL & ASSOCIATES, | - | - | - | - | 24,348.00 | 24,348.00 |
| PATIENT REFUND | 30.00 | - | - | - | - | 30.00 |
| KENDALL HUNT PUBLISHING CO | - | - | - | - | 1,223.44 | 1,223.44 |
| PATIENT REFUND | - | 20.00 | - | - | - | 20.00 |
| KEY SURGICAL INC | - | 96.00 | - | - | - | 96.00 |
| KINNEY SERVICES, INC. | - | - | - | 2,250.00 | - | 2,250.00 |
| KLEEN INC | 6,868.94 | 10,355.95 | 10,365.55 | 13,394.55 | 9,238.71 | 50,223.70 |
| PATIENT REFUND | - | 40.00 | - | - | - | 40.00 |
| KRAMES STAYWELL LLC | - | - | 214.80 | - | - | 214.80 |
| L&M FAMILY CAREGIVERS | - | - | - | - | 419.00 | 419.00 |

| Desc | | | | | |
|---|---|---|---|---|---|
| LABORIE MEDICAL TECH CORP | 1,092.00 | - | - | - | - | 1,092.00 |
| LANDAUER INC | 824.12 | - | - | - | - | 824.12 |
| LANE MD RICHARD | 2,450.00 | - | - | - | - | 2,450.00 |
| LANGUAGE LINE SERVICES | - | 682.87 | - | 2,225.17 | 325.00 | 3,233.04 |
| LAVALLEY BLDG SUP INC | - | - | - | - | (59.65) | (59.65) |
| LEASING ASSOC OF BARRINTON | 2,633.00 | 2,513.00 | 2,393.00 | 2,393.00 | 360.00 | 10,292.00 |
| PATIENT REFUND | - | - | 30.00 | - | - | 30.00 |
| LIFE LINES MEDICAL INC | - | - | - | - | 142.90 | 142.90 |
| LINA | 17,596.60 | 5,463.81 | 17,773.62 | - | - | 40,834.03 |
| LINDLEY ACQUISITION CORP | 3,915.43 | 7,507.75 | - | - | - | 11,423.18 |
| PATIENT REFUND | - | - | - | - | 55.00 | 55.00 |
| PATIENT REFUND | - | 20.00 | - | - | - | 20.00 |
| PATIENT REFUND | - | - | - | - | 35.00 | 35.00 |
| MACRO HELIX INC | - | 1,485.00 | 742.50 | 742.50 | 6,682.50 | 9,652.50 |
| MAINE MOLECULAR QUALIITY CO | 362.49 | 391.56 | 361.46 | - | - | 1,115.51 |
| MAINE STANDARDS CO, LLC | - | - | 1,476.00 | - | - | 1,476.00 |
| PATIENT REFUND | - | 45.00 | - | - | - | 45.00 |
| MARKETLAB INC | 381.00 | - | 44.95 | - | (527.10) | (101.15) |
| PATIENT REFUND | - | - | - | 139.60 | - | 139.60 |
| MARY HITCHCOCK MEM HOSPITAL | - | - | - | - | 2,370.73 | 2,370.73 |
| MASON MARC | - | - | - | - | 19.19 | 19.19 |
| MAYER RICHARD | 100.00 | - | - | - | - | 100.00 |
| PATIENT REFUND | - | 14.97 | - | - | - | 14.97 |
| MAYO COLLABORATIVE SERVICES | 18,980.90 | - | 14,275.62 | - | - | 33,256.52 |
| MCGARY THANA | - | 2,556.16 | - | - | - | 2,556.16 |
| MCGOWAN ENTERPRISES INC | - | 148.52 | - | 146.68 | - | 295.20 |
| MCKESSON | 76,931.02 | 53,172.87 | - | - | - | 130,103.89 |
| MCKESSON 340B | 49,827.14 | 35,118.42 | - | - | - | 84,945.56 |
| MCKESSON MEDICAL SURGICAL I | 465.49 | - | - | - | - | 465.49 |
| MCMASTER-CARR | 68.90 | 104.56 | 34.15 | - | - | 207.61 |
| MDP ENTERPRISES INC | 3,617.00 | - | - | - | - | 3,617.00 |
| MEDCARE PRODUCTS INC | - | - | - | - | 807.37 | 807.37 |
| MEDELA INC | - | - | - | 293.42 | - | 293.42 |
| MEDI-KID CO | - | 108.00 | 144.00 | 108.00 | 162.00 | 522.00 |
| MEDICAL MUTUAL INS CO OF MA | 3,838.75 | - | - | - | - | 3,838.75 |
| MEDIVATORS | 1,406.32 | 1,828.16 | 1,303.91 | - | - | 4,538.39 |
| MEDLINE INDUSTRIES INC | 43,808.68 | 2.79 | - | - | - | 43,811.47 |
| MEDTOX DIAGNOSTICS INC | 5.00 | 3,440.52 | 3,345.00 | - | - | 6,790.50 |
| MEDTRONIC USA INC | - | - | 349.00 | - | - | 349.00 |
| MELANSON COMPANY INC | - | - | 752.62 | - | - | 752.62 |
| MEMIC IDEMNITY COMPANY | 926.14 | - | - | - | - | 926.14 |
| MENTOR WORLDWIDE LLC | - | 4,087.82 | - | - | (801.04) | 3,286.78 |
| MERCK SHARP & DOHME | - | - | - | - | (369.28) | (369.28) |
| MERIDIAN BIOSCIENCE | - | - | 175.00 | 3,960.36 | - | 4,135.36 |
| MERRY X-RAY CORPORTATION | 775.87 | - | - | - | - | 775.87 |
| PATIENT REFUND | - | - | - | - | 10.00 | 10.00 |
| PATIENT REFUND | - | 42.86 | - | - | - | 42.86 |
| MGC DIAGNOSTICS | - | - | - | 215.00 | 2,389.00 | 2,604.00 |
| MICHAUD'S CLEANING SERVICE | 3,316.00 | 3,316.00 | - | - | - | 6,632.00 |
| MINVASIVE SURGICAL | - | - | - | - | 818.00 | 818.00 |
| PATIENT REFUND | - | 74.87 | - | - | - | 74.87 |
| PATIENT REFUND | - | 15.00 | - | - | - | 15.00 |
| PATIENT REFUND | - | 20.00 | - | - | - | 20.00 |
| PATIENT REFUND | - | - | - | 17.84 | - | 17.84 |
| MORGAN JESSICA | - | - | - | - | (10.00) | (10.00) |
| MOUNTAINFUNDS II, LLC | 116,171.59 | - | - | - | - | 116,171.59 |
| PATIENT REFUND | - | - | - | - | 57.06 | 57.06 |
| MT ASCUTNEY HOSP & HEALTH C | - | - | - | - | 10,794.80 | 10,794.80 |
| PATIENT REFUND | - | 0.01 | 24.05 | - | - | 24.06 |
| NATUS MEDICAL INC | (185.68) | - | - | 414.00 | 1,277.74 | 1,506.06 |
| | (681.60) | - | - | - | 40.00 | 40.00 |
| PATIENT REFUND | - | 11.88 | - | - | - | 11.88 |
| PATIENT REFUND | - | 155.08 | - | - | - | 155.08 |
| NEOPOST USA INC | - | - | - | 46.36 | - | 46.36 |
| NET 2 PRESS INC | - | - | - | - | (666.50) | (666.50) |
| NETWORK SERVICES CO | 2,040.92 | 41.86 | - | - | - | 2,082.78 |
| NEW ENGLAND ALLIANCE FOR HE | - | - | 25,665.00 | - | 188,823.00 | 214,488.00 |
| NEW ENGLAND DOCUMENT SYSTEM | 2,331.39 | 2,442.98 | 352.78 | - | - | 5,127.15 |
| NEW ENGLAND ICE CREAM | 224.18 | - | - | - | - | 224.18 |
| NEW ENGLAND MEDICAL SPECIAL | 124.57 | - | - | - | - | 124.57 |
| NEW ENGLAND MICROSCOPE SVS | 993.00 | - | 533.00 | - | - | 1,526.00 |
| NEW ENGLAND ORTHOPEDIC SOCI | - | - | - | - | 300.00 | 300.00 |
| NFP EXECUTIVE BENEFITS | - | 1,570.90 | - | - | - | 1,570.90 |
| NH/VT AHVS | - | - | - | - | 40.00 | 40.00 |
| NIGHTINGALE NURSES LLC | 4,996.50 | 9,072.00 | 2,134.50 | - | - | 16,203.00 |
| NMS LABS | - | 760.00 | 760.00 | - | 738.00 | 2,258.00 |
| PATIENT REFUND | 101.00 | - | - | - | - | 101.00 |
| NORTHEAST CUTLERY | 46.00 | 23.00 | - | - | - | 69.00 |
| NORTHEAST DELTA DENTAL | 8,777.84 | - | - | - | - | 8,777.84 |
| NORTHEAST DOOR CORP | 2,170.50 | - | - | - | - | 2,170.50 |
| NORTHEAST INDUSTRIAL SERVIC | - | 2,415.00 | - | - | - | 2,415.00 |
| NORTHEAST SEMINARS | 798.00 | - | - | - | - | 798.00 |
| NOVA BIOMEDICAL | - | 956.00 | 864.44 | - | - | 1,820.44 |
| NRC HEALTH | - | - | 20,347.65 | - | 20,347.67 | 40,695.32 |
| NUANCE COMMUNICATIONS INC | - | - | - | - | (6.00) | (6.00) |
| NUANCE COMMUNICATIONS, INC | - | 18,009.44 | 18,155.68 | 1,447.04 | 24,117.76 | 61,729.92 |
| PATIENT REFUND | - | - | - | - | 25.00 | 25.00 |
| OFFICE DEPOT | 3,439.87 | - | - | - | - | 3,439.87 |
| OFFICE ENVIRONMENTS | - | - | - | - | 5,446.21 | 5,446.21 |
| OFFICE WORLD INC | - | - | 2,863.00 | - | - | 2,863.00 |
| OFFICEMAX CONTACT | - | - | - | - | 1.30 | 1.30 |
| PATIENT REFUND | - | - | - | - | 90.00 | 90.00 |
| OLD ENGLISH LLC | 1,200.00 | - | - | - | - | 1,200.00 |

| Desc | | | | | | |
|---|---|---|---|---|---|---|
| OLIVARRI DANA | - | - | - | - | 42.42 | 42.42 |
| OLYMPUS AMERICA INC | 6,972.00 | 2,181.22 | - | - | - | 9,153.22 |
| OLYMPUS SURGICAL & INDUST I | 345.78 | - | - | 345.78 | - | 691.56 |
| ONE COMMUNICATIONS | - | - | - | - | (38.32) | (38.32) |
| ONE WORLD DESIGN & | - | 60.00 | - | - | - | 60.00 |
| ONECAREVERMONT | - | - | - | - | 29,079.34 | 29,079.34 |
| ORR&RENO | 1,367.00 | - | - | - | - | 1,367.00 |
| ORTHOCARE MEDICARE EQUIP LL | - | 7.55 | - | - | - | 7.55 |
| ORTHOPEDIC TRAUMA ASSOCIATI | - | - | - | - | 750.00 | 750.00 |
| OTICON INC | (6,098.00) | 15,786.00 | 160.00 | 658.00 | - | 10,506.00 |
| OWENS & MINOR MEDICAL INC | - | - | - | - | (136.12) | (136.12) |
| PAJUNK MEDICAL SYSTEMS | - | - | - | 598.39 | 309.37 | 907.76 |
| PARTS SOURCE LLC | - | - | 257.44 | - | 3,160.31 | 3,417.75 |
| PATIENT REFUND | - | - | - | - | 10.00 | 10.00 |
| PATIENT TELEPHONE SUPPLY | - | - | - | - | 132.00 | 132.00 |
| PC CONNECTION SALES CORP | 2,878.91 | 2,165.95 | 19,685.44 | - | - | 24,730.30 |
| PCM | - | 5,374.95 | 1,200.00 | - | - | 6,574.95 |
| PEDIGO PRODUCTS INC | - | - | - | - | (75.00) | (75.00) |
| PELMAC INDUSTRIES INC | 240.00 | - | - | - | - | 240.00 |
| PENSION BENEFIT GUARANTY CO | - | - | - | - | 5,254.11 | 5,254.11 |
| PENTAX MEDICAL CO | - | 13,546.15 | - | - | - | 13,546.15 |
| PEOPLES LINEN SERVICE | - | - | - | 14.81 | - | 14.81 |
| PEPSI LEADER DISTRIBUTION S | 456.90 | - | - | - | - | 456.90 |
| PERFORMANCE HEALTH | 229.68 | 285.22 | - | - | - | 514.90 |
| PATIENT REFUND | - | 19.41 | - | - | - | 19.41 |
| PATIENT REFUND | - | 15.00 | - | - | - | 15.00 |
| PATIENT REFUND | - | 15.00 | - | - | - | 15.00 |
| PFIZER INC | - | 146.85 | - | - | 162.00 | 308.85 |
| PHARMALOGIC LTD | 8,099.94 | 8,029.08 | 3,879.53 | 6,446.95 | - | 26,455.50 |
| PHILIPS HEALTHCARE | 3,148.89 | 3,550.70 | 3,358.04 | - | - | 10,057.63 |
| PHILIPS MEDICAL SYSTEM (CLE | - | 920.00 | - | 2,760.00 | - | 3,680.00 |
| PHONAK LLC | 2,162.20 | 4,598.18 | - | - | - | 6,760.38 |
| PATIENT REFUND | - | 346.37 | - | - | - | 346.37 |
| PINNACLE PUBLISHING | - | - | 4,189.80 | - | - | 4,189.80 |
| PIPETTE REPAIR SERVICE INC | - | - | - | - | 99.00 | 99.00 |
| PITNEY BOWES GLOBAL FIN SER | - | 107.52 | - | - | - | 107.52 |
| PITNEY BOWES INC | - | - | 264.34 | - | - | 264.34 |
| PLATINUM CODE | 939.00 | - | - | - | - | 939.00 |
| POLLI BROTHERS CUTLERY SERV | - | - | - | - | 38.00 | 38.00 |
| POMEROY LAURA | - | - | - | - | 103.24 | 103.24 |
| PRECISION DYNAMICS CORP | 1,540.93 | 780.47 | 213.88 | - | - | 2,535.28 |
| PREMIER HEALTHCARE SOLUTION | - | 1,713.17 | - | 3,426.34 | - | 5,139.51 |
| PRIMMER PIPER EGGLESTON & C | 142.00 | - | - | - | - | 142.00 |
| PRIORITY EXPRESS | 21.39 | - | - | - | - | 21.39 |
| PROACT INC | 95,754.38 | 180,534.85 | 203,313.13 | 67,651.28 | 129,456.27 | 676,709.91 |
| PROFICIENT SURGICAL | - | - | - | - | 324.45 | 324.45 |
| PUCKHABER MD DEBORAH | 137.06 | - | - | - | - | 137.06 |
| QIAGEN INC | - | - | - | - | 4,032.45 | 4,032.45 |
| QU VA PHARMA, INC | - | - | - | - | 166.68 | 166.68 |
| QUIDEL | 447.90 | - | - | - | - | 447.90 |
| R&R COMMUNICATIONS INC | 1,649.00 | 74.00 | 74.00 | - | 222.00 | 2,019.00 |
| RAMSEY DAVID | - | - | 9,100.00 | - | - | 9,100.00 |
| PATIENT REFUND | - | - | - | - | 50.00 | 50.00 |
| RED HOUSE PRESS CORP | 2,001.60 | - | - | - | - | 2,001.60 |
| PATIENT REFUND | - | - | - | - | 34.33 | 34.33 |
| PATIENT REFUND | - | - | - | - | 50.00 | 50.00 |
| REPUBLIC SURGICAL CORP | 3,045.00 | 20,145.00 | 10,520.00 | 4,685.00 | 7,130.00 | 45,525.00 |
| REVCYCLE+INC | - | 5,259.15 | 6,114.75 | 5,761.35 | - | 17,135.25 |
| REVENUE MANAGEMENT SOLUTION | - | 7,502.98 | - | 12,962.25 | 6,290.71 | 26,755.94 |
| REYNOLDS LEONARD | - | - | - | - | 500.00 | 500.00 |
| RICHARD WOLF MEDICAL INSTR | - | - | - | - | 239.44 | 239.44 |
| RITTENHOUSE BOOK DISTRIBUTO | - | - | 100.58 | - | - | 100.58 |
| RITTER CRNA RACHEL A | 1,000.00 | - | - | - | - | 1,000.00 |
| RJ DILUZIO AMBULANCE SERVIC | - | 542.97 | - | - | - | 542.97 |
| RN NETWORK | 4,283.00 | - | - | - | - | 4,283.00 |
| PATIENT REFUND | - | - | - | - | 7.56 | 7.56 |
| ROCKINGHAM ARTS & MUSEUM PR | - | - | - | - | 4.82 | 4.82 |
| ROCKINGHAM ELECTRICAL SUPPL | 2.06 | 102.92 | - | - | - | 104.98 |
| ROLFE TIMOTHY | 258.72 | - | - | - | - | 258.72 |
| RONCO SPECIALIZED SYSTEMS I | - | - | - | - | 1,000.00 | 1,000.00 |
| ROYCE ROLLS RINGER CO | - | 677.56 | - | - | - | 677.56 |
| RR DONNELLEY | - | 33.00 | - | - | - | 33.00 |
| RUTLAND REGIONAL MED CENTER | 45,845.77 | - | - | - | 101,687.72 | 147,533.49 |
| PATIENT REFUND | - | - | - | - | 14.29 | 14.29 |
| PATIENT REFUND | - | 30.00 | - | - | - | 30.00 |
| SAFE SITTER INC | - | - | - | - | (13.00) | (13.00) |
| SANOFI PASTEUR INC | - | - | - | - | (4,335.65) | (4,335.65) |
| PATIENT REFUND | - | 5.48 | - | - | - | 5.48 |
| SCANLAN INTERNATIONAL | 98.30 | - | - | - | - | 98.30 |
| SECURSHRED INC | 1,446.50 | 2,944.75 | - | - | - | 4,391.25 |
| SEQIRUS USA INC | - | (1,078.55) | - | - | 35,649.14 | 34,570.59 |
| SHAMROCK SCIENTIFIC | - | - | - | 95.43 | - | 95.43 |
| SHARN ANESTHESIA INC | 382.20 | - | - | - | - | 382.20 |
| SHERWIN-WILLIAMS | - | 73.76 | - | - | - | 73.76 |
| SHI INTERNATIONAL CORP | - | - | - | - | 10,200.35 | 10,200.35 |
| SHI INTERNATIONAL CORP | - | - | 143.61 | - | - | 143.61 |
| SICILIA VITALIANO | - | 525.00 | - | - | - | 525.00 |
| SIEMENS HEALTHCARE DIAGNOST | 46,119.00 | - | - | - | 31,840.94 | 77,959.94 |
| SMALL BUSINESS COMPUTERS OF | - | - | - | - | 2,495.00 | 2,495.00 |
| SMITH & NEPHEW, INC | 42,781.58 | 70,950.35 | 30,931.34 | 8,783.96 | 159,213.72 | 312,660.95 |
| SMITH & NEPHEW, INC | 1,420.90 | 1,864.58 | 2,115.96 | 2,377.17 | 3,274.30 | 11,052.91 |
| PATIENT REFUND | - | 41.82 | - | - | - | 41.82 |
| SMITHS MEDICAL ADS INC | - | (580.16) | - | - | 1,166.23 | 586.07 |
| PATIENT REFUND | - | 6.89 | - | - | - | 6.89 |

| Description | | | | | |
|---|---|---|---|---|---|
| PATIENT REFUND | - | 50.00 | - | - | - | 50.00 |
| SO VT REC CENTER FOUNDATION | 1,548.00 | - | - | - | 3,006.00 | 4,554.00 |
| SO VT REC CENTER FOUNDATION | 235.00 | - | - | - | - | 235.00 |
| SOCIETY OF DIAGNOSTIC | - | - | - | - | 320.00 | 320.00 |
| SOLIANT HEALTH | 8,400.00 | - | - | - | - | 8,400.00 |
| SOLUTION MATRIX INC | 21.52 | 202.21 | 501.27 | 948.50 | 277.55 | 1,951.05 |
| SOOTHING SCENTS | - | - | 180.00 | - | 180.00 | 360.00 |
| SOUTHEAST VERMONT TRANSIT | 3,430.78 | - | - | - | - | 3,430.78 |
| SOUTHWORTH-MILTON INC | 950.00 | - | - | - | 2,211.47 | 3,161.47 |
| SPECTRIO, LLC | - | - | - | - | 42.95 | 42.95 |
| SPECTRUM BRANDS INC | - | 957.00 | - | - | - | 957.00 |
| PATIENT REFUND | - | 71.26 | - | - | - | 71.26 |
| SPRAGUE ENERGY CORP | - | - | - | - | 15,061.01 | 15,061.01 |
| SPRINGFIELD MEDICAL CARE SY | - | - | 742.00 | 212.00 | - | 954.00 |
| SPRINGFIELD PAVING | 4,675.00 | - | - | - | - | 4,675.00 |
| SPRINGFIELD PHARMACY | - | 5.82 | - | - | - | 5.82 |
| STAAR SURGICAL CO | - | - | - | - | (400.00) | (400.00) |
| STAGECOACH | - | 594.73 | - | - | - | 594.73 |
| STANDARD TEXTILE | - | - | - | - | 370.87 | 370.87 |
| PATIENT REFUND | - | - | - | - | 10.00 | 10.00 |
| STARKEY LABORATORIES INC | 102.68 | - | - | - | - | 102.68 |
| STATE OF VERMONT | 206,844.40 | - | 413,688.80 | - | 1,417,400.00 | 2,037,933.20 |
| STERICYCLE INC | 1,420.96 | 778.86 | - | - | - | 2,199.82 |
| STERIS CORPORATION | - | - | 61.07 | - | - | 61.07 |
| STERIS INSTRUMENT MANAGEMEN | 2,998.98 | - | - | - | - | 2,998.98 |
| STRYKER ENDOSCOPY | 619.36 | 309.68 | 309.68 | - | - | 1,238.72 |
| STRYKER INSTRUMENTS | 2,775.99 | 752.00 | 434.14 | - | - | 3,962.13 |
| STRYKER SALES CORP | - | - | - | - | (2,742.72) | (2,742.72) |
| SUGAR RIVER MEDIA LLC | (1,000.00) | - | 3,096.00 | - | - | 2,096.00 |
| SUMMIT MEDICAL TECH INC | - | 184.66 | - | - | - | 184.66 |
| SUMMIT RECORDS MANAGEMENT | - | 673.52 | 358.03 | 341.23 | 1,010.45 | 2,383.23 |
| SUNSHINE ACRES NURSERY | 271.45 | - | - | - | - | 271.45 |
| SURGICAL DIRECT, INC | - | 6,854.99 | 3,149.98 | - | - | 10,004.97 |
| PATIENT REFUND | - | - | - | - | 35.00 | 35.00 |
| SWISH MAINTENANCE LTD | - | - | - | - | (73.20) | (73.20) |
| SYNTHES | 9,432.23 | - | - | - | - | 9,432.23 |
| SYSMEX AMERICA INC | 26,002.80 | - | - | - | - | 26,002.80 |
| T SYSTEMS TECHNOLOGIES LTD | 5,206.15 | 44,907.00 | - | 7,141.00 | 15,202.00 | 72,456.15 |
| TANNER FRIEDMAN | - | 348.75 | 2,441.25 | - | - | 2,790.00 |
| TDS | 168.31 | - | - | - | - | 168.31 |
| THE HOME DEPOT PRO | 750.50 | 511.70 | - | - | - | 1,262.20 |
| THE JOURNAL OF BONE & JOINT | - | 220.00 | - | - | - | 220.00 |
| THE RICHARDS GROUP | 2,348.77 | - | - | - | - | 2,348.77 |
| THE STANDARD INSURANCE CO | 200.93 | 818.59 | - | - | - | 1,019.52 |
| THE VAIL CORPORATION | - | - | - | - | 2,112.00 | 2,112.00 |
| PATIENT REFUND | - | 59.57 | - | - | - | 59.57 |
| THYSSENKRUPP ELEVATOR CORP | - | - | 6,084.99 | - | - | 6,084.99 |
| TOSS CORPORATION | 3,197.86 | 1,422.84 | 4,816.10 | 11,095.70 | 127.84 | 20,660.34 |
| PATIENT REFUND | - | 50.00 | - | - | - | 50.00 |
| TOWN OF SPRINGFIELD | - | - | 20,409.79 | - | - | 20,409.79 |
| TRI STATE HOOD & DUCT LLC | - | - | - | - | 900.00 | 900.00 |
| TRI-ANIM HEALTH SERVICES IN | 1,319.53 | - | 672.31 | - | - | 1,991.84 |
| PATIENT REFUND | - | 49.29 | - | - | - | 49.29 |
| ULINE | - | - | - | 91.25 | - | 91.25 |
| UNICARE EAP | - | - | 2,600.10 | - | 2,600.10 | 5,200.20 |
| UNIFIRST CORPORATION | 174.30 | 309.90 | 239.00 | - | - | 723.20 |
| PATIENT REFUND | - | - | - | - | 48.00 | 48.00 |
| PATIENT REFUND | - | 29.58 | - | - | - | 29.58 |
| UNITED LASER SERVICES, LLC | 943.00 | - | 929.00 | - | - | 1,872.00 |
| UNITED MEDICAL SYSTEMS | - | 6,900.00 | - | 2,300.00 | - | 9,200.00 |
| UNIVERSITY OF VERMONT TSP/I | - | - | - | - | 9,345.00 | 9,345.00 |
| UNIVERSITY OF VT MED CTR IN | 21,501.22 | - | 7,346.94 | 20,607.09 | 186,520.64 | 235,975.89 |
| US BANK EQUIPMENT FINANCE | 2,132.99 | 2,559.59 | - | - | - | 4,692.58 |
| US ENDOSCOPY | - | 1,300.00 | 2,200.00 | - | 9,990.00 | 13,490.00 |
| PATIENT REFUND | - | 131.85 | - | - | - | 131.85 |
| PATIENT REFUND | - | 80.34 | - | - | - | 80.34 |
| PATIENT REFUND | - | 131.85 | - | - | - | 131.85 |
| PATIENT REFUND | - | 43.69 | - | - | - | 43.69 |
| US FOODS INC | 1,542.77 | - | - | - | - | 1,542.77 |
| US FOODS INC | 6,273.84 | 6,967.97 | - | - | - | 13,241.81 |
| US NUCLEAR REGULATORY COMM | - | - | 13,900.00 | - | - | 13,900.00 |
| VAADS | - | 750.00 | - | - | - | 750.00 |
| VAHHS | - | - | - | - | 36,342.00 | 36,342.00 |
| VAHHS-NSO | - | - | - | - | 8,082.00 | 8,082.00 |
| VALHALLA CORP | 1,035.00 | - | - | - | 9,830.00 | 10,865.00 |
| PATIENT REFUND | - | 30.00 | - | - | - | 30.00 |
| VARIDESK | - | - | - | - | 495.00 | 495.00 |
| PATIENT REFUND | - | 92.15 | - | - | - | 92.15 |
| VERATHON INC | - | 13,645.00 | - | - | - | 13,645.00 |
| VERMONT DEPART OF HEALTH | - | 3,500.00 | 1,625.00 | - | - | 5,125.00 |
| VERMONT EMS DISTRICT 11 | - | 100.00 | - | - | - | 100.00 |
| VERMONT ETHICS NETWORK | - | - | - | - | 2,190.00 | 2,190.00 |
| VERMONT HEATING AND VENT | - | 242.00 | - | - | - | 242.00 |
| VERMONT JOURNAL | - | - | 2,478.00 | - | - | 2,478.00 |
| VERMONT LIFE SAFETY LC | - | - | 1,707.00 | - | 3,096.00 | 4,803.00 |
| VERMONT NEWS GUIDE | - | - | - | 495.51 | 176.24 | 671.75 |
| VERMONT OFFENDER WORK PROGR | - | - | - | - | 2,966.40 | 2,966.40 |
| VERMONT TELEPHONE COMPANY | 989.41 | - | - | - | - | 989.41 |
| VIANOR TIRE & AUTO SERVICE | - | - | 609.93 | - | - | 609.93 |
| VIRTUAL RADIOLOGIC CORP | - | 9,791.40 | - | - | - | 9,791.40 |
| VISION SERVICE PLAN | 4,616.67 | - | - | - | - | 4,616.67 |
| VISTA STAFFING SOLUTIONS | 512.44 | 6,431.68 | - | - | 59,844.61 | 66,788.73 |
| PATIENT REFUND | - | - | - | - | 20.00 | 20.00 |
| VPNA LLC | - | - | - | (44.63) | 91.33 | 46.70 |

| Desc | | | | | |
|---|---|---|---|---|---|
| VRSCO c/oJP MORGAN CHASE | - | - | 900.00 | - | 2,800.00 | 3,700.00 |
| VT DEPT OF HEALTH LABORATOR | - | - | - | - | 72.00 | 72.00 |
| WALSEMANN CHIROPRACTIC LIFE | - | - | - | - | 1,078.25 | 1,078.25 |
| WARWICK ENTERPRISES | 315.60 | - | - | - | - | 315.60 |
| WASSERSTROM COMPANY | - | 8.97 | 101.42 | 819.58 | - | 929.97 |
| WATER RESERVES USA | 402.95 | - | - | - | - | 402.95 |
| PATIENT REFUND | - | 6.96 | - | - | - | 6.96 |
| WEATHERBY LOCUMS INC | - | 901.46 | - | - | 71,931.66 | 72,833.12 |
| PATIENT REFUND | - | 20.00 | - | - | - | 20.00 |
| WELCH ALLYN INC | - | - | - | - | 143.86 | 143.86 |
| WEST INTERACTIVE SERVICES C | 835.36 | 836.32 | 837.68 | 833.76 | 825.84 | 4,168.96 |
| PATIENT REFUND | - | - | - | - | 30.00 | 30.00 |
| WESTMINSTER COURIER SERVICE | 16,448.00 | 3,430.00 | - | - | - | 19,878.00 |
| WESTONE LABORATORIES | 11.00 | - | - | - | - | 11.00 |
| WINDSTREAM | 3,597.00 | - | - | - | - | 3,597.00 |
| WRIGHT MEDICAL TECHNOLOGY I | - | - | 7,650.00 | - | 1,165.00 | 8,815.00 |
| XODUS MEDICAL INC | 160.00 | - | 160.00 | - | - | 320.00 |
| XR IMAGING NETWORK CO | - | - | - | - | (620.00) | (620.00) |
| ZIMMER US INC | 6,180.07 | 4,077.04 | - | - | - | 10,257.11 |
| ZOLL MEDICAL CORP | - | - | - | - | 236.03 | 236.03 |
| PATIENT REFUND | - | - | - | - | 23.32 | 23.32 |
| **TOTALS per CPSI** | 1,466,771.66 | 1,253,080.11 | 1,237,389.03 | 338,358.68 | 3,097,047.54 | 7,392,647.02 |
| **RECONCILING ITEMS:** | | | | | | |
| **Stop Payments 6/30/2019** | | 21,714.71 | | | | 21,714.71 |
| **Berk Stop Pymt as of 6/30/2019** | | 1,002.71 | | | | 1,002.71 |
| **Other** | | (55,244.76) | | | | (55,244.76) |
| | - | (32,527.34) | - | - | - | (32,527.34) |
| | | | | | | |
| RESERVE SELF FUNDING INSUR | 530,100.11 | - | - | - | - | 530,100.11 |
| RESERVE FOR CAFE-R SPENDING | - | - | - | - | - | - |
| RESERVE FOR WORKER'S COMP | 10,068.05 | - | - | - | - | 10,068.05 |
| TOTAL | 540,168.16 | 0.00 | 0.00 | 0.00 | 0.00 | 540,168.16 |
| | | | | | | |
| Total | 2,006,939.82 | 1,220,552.77 | 1,237,389.03 | 338,358.68 | 3,097,047.54 | 7,900,287.84 |

In re Springfield Hospital, Inc.                      Case No. 19-10283
    Debtor                                    Reporting Period: 6/30/2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 16,408,946 |
| Plus: Amounts billed during the period | 837,246 |
| Less: Amounts collected during the period | (440,927) |
| Less: Contractual Allowances | (446,937) |
| Total Accounts Receivable at the end of the reporting period | 16,358,328 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 6,480,713 | | | | 6,480,713 |
| 31 - 60 days old | | 2,971,045 | | | 2,971,045 |
| 61 - 90 days old | | | 1,698,299 | | 1,698,299 |
| 91+ days old | | | | 5,208,272 | 5,208,272 |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | (4,483,566) | (1,421,562) | (534,097) | (2,515,599) | (8,954,824) |
| Net Accounts Receivable | 1,997,147 | 1,549,483 | 1,164,202 | 2,692,673 | 7,403,505 |

The Debtor reserves all rights with respect to the value of accounts receivable and interests therein.

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re  Springfield Hospital, Inc.                    Case No. 19-10283
       **Debtor**                          Reporting Period: 6/30/2019

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

**In re** Springfield Hospital, Inc.                                    **Case No.** 19-10283

**Debtor**                                                    **Reporting Period:** 6/30/2019

## DEBTOR QUESTIONNAIRE

| | Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | **X** | |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | **X** |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X |
| 14 | Are any wage payments past due? | X | |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

# Statement of account
June 1, 2019 - June 30, 2019

Investment Manager For Springfield
Hospital Inc. Under Agreement Dated
November 7, 2011
Account number ████2500

*Portfolio manager*    Michael T Daley
617 722 7934

In the event of interrupted electric or phone service to the office where your BNY Mellon relationship is handled, please call the BNY Mellon Client Communications Status Line at 1-888-MELLON3 and follow the prompt for Wealth Management. Thank you.

Effective June 3, 2019, the Dreyfus long-term mutual funds were rebranded to "BNY Mellon." On this statement, you will see the name change and new CUSIP numbers, but the tickers will remain the same. There will be no changes to the investment objectives, strategies, portfolio managers or sub-investment advisers for the newly branded "BNY Mellon" long-term mutual funds or the existing BNY Mellon funds. Money market funds retain the Dreyfus name.

Account Owners: Please contact your Wealth Manager if your account is being managed by BNY Mellon and your financial situation has changed or you have any questions or concerns about how your account is being managed, the detailed Investment Policy Statement previously provided to you, or any details contained within this statement.

Co-Trustees: Please contact your Wealth Manager if the trust is being managed by BNY Mellon and there are any facts concerning the trust and its beneficiaries that you think should be brought to BNY Mellon's attention, or you have any questions or concerns about how the trust is being managed, or any details contained within this statement.

Please review this statement promptly and contact your Wealth Manager with any questions.

# Contents

|  | Page |
|---|---|
| Account summary | 3 |
| Asset detail | 5 |
| Activity summary | 6 |
| Activity detail | 7 |

Case 19-10283   Doc      149   Filed 08/21/19   Entered   08/21/19 21:39:54
                        Desc      Main Document          Page      27 of 128

June 1 - June 30, 2019

Springfield Hospital, Inc./MA

Account Number ████████2560

Page 2 of 9



# Account summary
## June 1, 2019 - June 30, 2019

Investment Manager For Springfield
Hospital Inc. Under Agreement Dated
November 7, 2011
Account number ████████2500

# Account activity

## Market value

| | |
|---|---|
| Market value as of June 1, 2019: | $ 16,219.51 |
| Additions | 0.00 |
| Withdrawals | 0.00 |
| Change in investment value (Net of fees, includes income) | 29.14 |
| Market value as of June 30, 2019: | $ 16,248.65 |
| Accrued income as of June 30, 2019: | 27.96 |
| Total market value plus accrued income | $ 16,276.61 |

## Cash and money market activity

| | | | |
|---|---|---|---|
| Cash/money market balance as of June 1, 2019: | | | $ 16,219.51 |
| Income | 29.14 | | |
| Receipts | 0.00 | Disbursements | 0.00 |
| Sales/Maturities | 0.00 | Purchases | 0.00 |
| Cash/money market balance as of June 30, 2019: | | | $ 16,248.65 |

## Income summary

| | This period | Year to date |
|---|---|---|
| Interest tax exempt | $ 0.00 | $ 0.00 |
| Interest taxable | 29.14 | 279.74 |
| Dividends | 0.00 | 1,834.52 |
| Other asset income | 0.00 | 0.00 |
| Total income | $ 29.14 | $ 2,114.26 |

| | Short term | Long term |
|---|---|---|
| Year to date realized net gain/loss | $30,863.36 | $2,851.32 |
| (For annual tax preparation please refer to your annual tax letter) | | |

# Account profile



☐ 100%   Cash & cash equivalents

## Asset allocation

## Asset summary

| | Market value |
|---|---|
| Cash & cash equivalents | $ 16,248.65 |
| (Includes income cash of $ 29.14) | |
| Total assets | $ 16,248.65 |

Case 19-10283   Doc      149   Filed 08/21/19   Entered   08/21/19 21:39:54
Desc      Main Document      Page      29 of 128

June 1 - June 30, 2019

Springfield Hospital Inc /MA

Account Number ████████2560

Page 4 of 9



# Asset detail

## Cash and cash equivalents

| | Description | Market value | Tax cost | Unrealized gain (or loss) | Estimated annual income | Current yield | Pct of holdings |
|---|---|---|---|---|---|---|---|
| 16,248.65 | CRA (BNY Mellon, N.A., Member FDIC) (Principal Holding) | $ 16,248.65 | $ 16,248.65 | | $ 341.87 | 2.1% | 100.0% |
| | Principal Cash | -29.14 | | | | | |
| | Income Cash | 29.14 | | | | | |
| Total cash and cash equivalents | | $ 16,248.65 | $ 16,248.65 | $ 0.00 | $ 341.87 | | 100.0% |

## Equities

### Other equity

| Shares/par value | Description | Market price | Market value | Tax cost | Unrealized gain (or loss) | Average tax cost | Estimated annual income | Current yield | Pct of holdings |
|---|---|---|---|---|---|---|---|---|---|
| 600 | Lovejoy Tool Company Inc | | | $ 36,000.00 | $ -36,000.00 | $ 60.000 | $ 0.00 | 0.0% | 0.0% |
| Total other equity | | | $ 0.00 | $ 36,000.00 | $ -36,000.00 | | $ 0.00 | | 0.0% |
| Total equities | | | $ 0.00 | $ 36,000.00 | $ -36,000.00 | | $ 0.00 | | 0.0% |
| Total assets | | | $ 16,248.65 | $ 52,248.65 | $ -36,000.00 | | $ 341.87 | | 100.0% |


**BNY MELLON**
WEALTH MANAGEMENT

*Portfolio manager*   Michael T Daley
617 722 7934

# Activity summary

| Description | Principal cash | Income cash |
|---|---|---|
| Beginning balances | $ 16,219.51 | $ 0.00 |

## Receipts

| Description | Principal cash | Income cash |
|---|---|---|
| Interest taxable | | 29.14 |
| Total receipts | $ 0.00 | $ 29.14 |

## Payments

| Description | Principal cash | Income cash |
|---|---|---|
| Total payments | $ 0.00 | $ 0.00 |
| Ending balances | $ 16,219.51 | $ 29.14 |



# Activity detail

| Date | Transaction description | Principal cash | Income cash | Tax cost |
|------|------------------------|---------------|-------------|----------|
| 06/01/2019 | Beginning balances | $ 16,219.51 | $ 0.00 | $ 52,219.51 |

## Receipts

### Interest taxable

| Date | Transaction description | Principal cash | Income cash | Tax cost | Gain/loss |
|------|------------------------|---------------|-------------|----------|-----------|
| 06/03/2019 | Cash Receipt Of Interest Earned On  CRA (BNY Mellon, N.A., Member FDIC) Interest From 5/1/19 To 5/31/19 | | $ 29.14 | | |
| Total interest taxable | | $ 0.00 | $ 29.14 | $ 0.00 | $ 0.00 |
| Total receipts | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Ending balances | | $ 16,219.51 | $ 29.14 | $ 52,248.65 | |



**BNY MELLON**
WEALTH MANAGEMENT

*Portfolio manager*   Michael T Daley
617 722 7934

## Important information about your account

BNY Mellon N.A. and/or its affiliated bank or trust company ("BNY Mellon") may, where permissible and appropriate, invest your account in one or more pooled funds, including mutual funds ("Fund" or "Funds"), for which BNY Mellon and/or its affiliates provide investment advice and other services ("Affiliated Funds"). Funds are subject to fees and charges, including compensation paid to affiliates for their services, as described in the Funds' prospectuses, or other documents.

Securities, including shares of all Funds:
- Are not insured by and are not obligations of the FDIC or any other government agency;
- Are not deposits or obligations of and are not endorsed or guaranteed by any bank;
- Are subject to investment risk, including the possible loss of the principal amount invested; and
- May fluctuate in value, so that when they are sold they may be worth more or less than when they were purchased.

Where BNY Mellon holds mutual fund shares, including Affiliated Fund shares, and provides shareholder services that would otherwise be provided by the mutual fund companies or their service providers, BNY Mellon may receive shareholder servicing fees from such fund companies or related service providers in consideration of the services it performs on behalf of the fund companies.

You may, from time to time, authorize and direct BNY Mellon, as your agent (but not fiduciary), to process purchases, redemptions or exchange orders ("transactions") for shares of a mutual fund. In doing so, you will submit to BNY Mellon all documents and information required by the fund distributor to effect the transaction and BNY Mellon to make or receive payment. Each such direction and authorization constitutes your representation and warranty that you: (a) have reviewed, understand and accept the terms of the relevant prospectus for such Fund, including the fees and expenses borne by the Fund, and are in compliance with the prospectus for such Fund, including the eligibility requirements of each Fund; (b) will comply with the requirements of the prospectus for such Fund, including the restrictions on frequent trading and redemption fee provisions; and (c) are the beneficial owner of the Fund shares or have the authority to sign as agent for and to act on behalf of the beneficial owner.

For accounts where BNY Mellon exercises investment discretion: In selecting brokers to execute securities transactions, BNY Mellon may select a broker that, in addition to providing trade execution services, provides research and other services ("Soft Dollar Products and Services") to it or to its affiliates who provide investment advice to BNY Mellon. In doing so, BNY Mellon determines that the commissions charged are reasonable in relation to the value of the brokerage and other services to be provided. In general, expenses for Soft Dollar Products and Services are allocated against all commissions generated from a transaction across all client accounts involved in the transaction, even if all of the Soft Dollar Products and Services are not used in the management of each client account, including yours. In addition, we may allocate expenses between Soft Dollar Products and Services and non-research functions, but in doing so make a good faith determination based upon appropriate factors.

Services by affiliates may also include the underwriting or participating in the syndication of securities purchased for your account.

Estimated yield and income information is based on past performance. Past performance is no guarantee of future results.

Market prices for securities and income accruals are from sources we believe to be reliable but are not guaranteed. Events affecting the issuers of securities or the markets more generally may adversely affect the liquidity of the securities held in your account with the result that they cannot be sold at or near the prices reflected in this statement. Limited partnerships and other illiquid securities are priced in accordance with our current pricing policies and procedures, which may be changed from time to time.

Information contained in this statement should not be used for tax preparation purposes. Rather, please refer to your annual tax letter.

The Internal Revenue Service has articulated the position that the rules regarding the reporting of foreign bank and financial accounts apply to certain hedge funds, private equity investments and real estate investment trusts, among other products. You should consult your tax advisor to determine whether you may be affected by these reporting requirements.

Fees for Class Action Claims: BNY Mellon may charge additional expenses with respect to the processing of claims relating to any class action, litigation, arbitration, bankruptcy, settlement or other legal proceeding involving any securities held in the account. Such expenses are assessed in the amount of 3% of the proceeds received by BNY Mellon and deducted from the amount of the claim proceeds credited to the account.

Account assets may be escheated to the appropriate state if no activity occurs in the account within the time period specified by the applicable state law.



For IRA Accounts only, federal regulation requires that we report the December 31 fair market value to the Internal Revenue Service.

Effective January 1, 2015, an IRA Owner is only permitted to complete one 60-day rollover of an IRA distribution to another (or the same) IRA in any 12-month period (i.e., 365 days), regardless of the number of IRAs owned.

Where BNY Mellon is trustee or co-trustee:
- **FLORIDA/WASHINGTON:** Florida Statute 736.1008 and Washington Revised Code 11.96A.070. Florida and Washington statutes require us to keep beneficiaries informed about the administration of the Trust and of the material facts necessary for them to protect their interests. An action for breach of a Florida trust based on matters disclosed in a trust accounting or other written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other written report. If you have any questions, please contact your attorney.
- **OHIO:** Ohio Revised Code, Section 5810.05(A). Ohio statute requires a beneficiary to commence a proceeding against a trustee before two years after the date the beneficiary, a representative of the beneficiary, or a beneficiary surrogate is sent a report that adequately discloses the existence of a potential claim for breach of trust and informed the beneficiary, the representative of the beneficiary, or the beneficiary surrogate of the time allowed for commencing or proceeding against a trustee.
- **MICHIGAN:** Michigan Compiled Laws, Section 700.7905. Michigan statute requires a beneficiary to commence a proceeding against the trustee for breach of trust before one year after the date the trust beneficiary or a representative of the trust beneficiary was sent a report that adequately disclosed the existence of a potential claim for breach of trust and informed the trust beneficiary of the time allowed for commencing a proceeding. Where a trust beneficiary has waived the right to receive reports the statute requires a beneficiary to commence a proceeding for breach of trust before one year after the end of the calendar year in which the alleged breach occurred.
- **MASSACHUSETTS:** For Trusts governed under the laws of the Commonwealth of Massachusetts, you may contact your portfolio manager to access Trust account records at your portfolio manager's office.
- **PENNSYLVANIA:** 20 PA C.S. Section 7785. Pennsylvania statute states that any claim or challenge to a transaction of the Trust will be barred unless sent in writing to the Trustee within 30 months of the receipt of this Statement. In any case, such claim or challenge may be barred if not presented within 5 years following notice of the removal, resignation or death of a trustee, the termination of your interest or the termination of the Trust. Pennsylvania statute requires that this statement contain information about the assets held and all transactions in this Trust for the period of the Statement. Please review it carefully.
- **NEW JERSEY:** New Jersey Statutes, Section 3B:31-74. New Jersey statute states that a beneficiary may not commence a proceeding against a trustee for breach of trust more than six months after the date the beneficiary or a representative of the beneficiary was sent a report that adequately disclosed the existence of a potential claim for breach of trust and informed the beneficiary of the time allowed for commencing a proceeding.

Consumer Foreign Remittance Transfers: Consumers have the right to cancel a foreign remittance transfer and obtain a refund of all funds paid to BNY Mellon, including any fees. You must contact your Portfolio Manager within 30 minutes of authorization of the transaction. The refund will be made within three business days of the request. If there is a problem with a completed transfer, contact must be made within 180 days of the date funds would be made available to the recipient. Determination of whether an error occurred will be made within 90 days after contact. Errors will be immediately addressed. A written explanation will be sent if BNY Mellon determines that no error was made. Copies of transaction documents used in the investigation will be provided upon request.

When sending a check to BNY Mellon to add funds to your Custody/Investment Management Account, for your protection please place the following restrictive endorsement on the check "For deposit only into account (insert your account number)" directly above your signature on the back of the check.


**BNY MELLON**
WEALTH MANAGEMENT

*Portfolio manager*     Michael T Daley
617 722 7934

Page 9 of 9



# Statement of account
June 1, 2019 - June 30, 2019

Investment Manager For Springfield
Hopsital Inc. Under Agreement Dated
November 7, 2011-Segregate Pledged
Assets-Sub-Coll
Account number ████2520

*Portfolio manager*      Michael T Daley
617 722 7934

In the event of interrupted electric or phone service to the office where your BNY Mellon relationship is handled, please call the BNY Mellon Client Communications Status Line at 1-888-MELLON3 and follow the prompt for Wealth Management. Thank you.

Effective June 3, 2019, the Dreyfus long-term mutual funds were rebranded to "BNY Mellon." On this statement, you will see the name change and new CUSIP numbers, but the tickers will remain the same. There will be no changes to the investment objectives, strategies, portfolio managers or sub-investment advisers for the newly branded "BNY Mellon" long-term mutual funds or the existing BNY Mellon funds. Money market funds retain the Dreyfus name.

Account Owners: Please contact your Wealth Manager if your account is being managed by BNY Mellon and your financial situation has changed or you have any questions or concerns about how your account is being managed, the detailed Investment Policy Statement previously provided to you, or any details contained within this statement.

Co-Trustees: Please contact your Wealth Manager if the trust is being managed by BNY Mellon and there are any facts concerning the trust and its beneficiaries that you think should be brought to BNY Mellon's attention, or you have any questions or concerns about how the trust is being managed, or any details contained within this statement.

Please review this statement promptly and contact your Wealth Manager with any questions.

## Contents

|                    | Page |
|--------------------|------|
| Account summary ............................................ | 3 |
| Asset detail ...................................................... | 5 |
| Activity summary.............................................. | 6 |
| Activity detail................................................... | 7 |



# Account summary
June 1, 2019 - June 30, 2019

Investment Manager For Springfield
Hopsital Inc. Under Agreement Dated
November 7, 2011-Segregate Pledged
Assets-Sub-Coll
Account number ███████2520

# Account activity

## Market value

| | |
|---|---|
| Market value as of June 1, 2019: | $ 337,229.09 |
| Additions | 0.00 |
| Withdrawals | 0.00 |
| Change in investment value (Net of fees, includes income) | 607.29 |
| Market value as of June 30, 2019: | $ 337,836.38 |
| Accrued income as of June 30, 2019: | 584.22 |
| Total market value plus accrued income | $ 338,420.60 |

## Cash and money market activity

| | | | |
|---|---|---|---|
| Cash/money market balance as of June 1, 2019: | | | $ 337,229.09 |
| Income | 607.29 | | |
| Receipts | 0.00 | Disbursements | 0.00 |
| Sales/Maturities | 0.00 | Purchases | 0.00 |
| Cash/money market balance as of June 30, 2019: | | | $ 337,836.38 |

## Income summary

| | This period | Year to date |
|---|---|---|
| Interest tax exempt | $ 0.00 | $ 0.00 |
| Interest taxable | 607.29 | 2,838.71 |
| Dividends | 0.00 | 1,906.30 |
| Other asset income | 0.00 | 0.00 |
| Total income | $ 607.29 | $ 4,745.01 |

| | Short term | Long term |
|---|---|---|
| Year to date realized net gain/loss | $-83,665.51 | $-124,294.36 |
| (For annual tax preparation please refer to your annual tax letter) | | |

# Account profile

 ☐ 100%   Cash & cash equivalents

## Asset allocation

## Asset summary

| | Market value |
|---|---|
| Cash & cash equivalents | $ 337,836.38 |
| (Includes income cash of $ 607.29) | |
| Total assets | $ 337,836.38 |

---

**BNY MELLON**
WEALTH MANAGEMENT
www.bnymellonwealthmanagement.com    *Portfolio manager*    Michael T Daley
617 722 7934

Case 19-10283   Doc     149   Filed 08/21/19   Entered   08/21/19 21:39:54
                      Desc      Main Document           Page     39 of 128

Springfield Hospital Inc. Sub Coll
Account Number ████████2520



# Asset detail

## Cash and cash equivalents

| | Description | Market value | Tax cost | Unrealized gain (or loss) | Estimated annual income | Current yield | Pct of holdings |
|---|---|---|---|---|---|---|---|
| 337,836.38 | CRA (BNY Mellon, N.A., Member FDIC) (Principal Holding) | $ 337,836.38 | $ 337,836.38 | | $ 7,108.08 | 2.1% | 100.0% |
| | Principal Cash | -607.29 | | | | | |
| | Income Cash | 607.29 | | | | | |
| **Total cash and cash equivalents** | | $ 337,836.38 | $ 337,836.38 | $ 0.00 | $ 7,108.08 | | 100.0% |
| **Total assets** | | $ 337,836.38 | $ 337,836.38 | $ 0.00 | $ 7,108.08 | | 100.0% |



June 1 - June 30, 2019

Springfield Hospital, Inc. Sub. Coll

Account Number ████2520

# Activity summary

| Description | Principal cash | Income cash |
|---|---|---|
| Beginning balances | $ 337,229.09 | $ 0.00 |

## Receipts

| | Principal cash | Income cash |
|---|---|---|
| Interest taxable | | 607.29 |
| Total receipts | $ 0.00 | $ 607.29 |

## Payments

| | Principal cash | Income cash |
|---|---|---|
| Total payments | $ 0.00 | $ 0.00 |
| Ending balances | $ 337,229.09 | $ 607.29 |



# Activity detail

| Date | Transaction description | Principal cash | Income cash | Tax cost |
|------|------------------------|---------------|-------------|----------|
| 06/01/2019 | Beginning balances | $ 337,229.09 | $ 0.00 | $ 337,229.09 |

## Receipts

### Interest taxable

| Date | Transaction description | Principal cash | Income cash | Tax cost | Gain/loss |
|------|------------------------|---------------|-------------|----------|-----------|
| 06/03/2019 | Cash Receipt Of Interest Earned On  CRA (BNY Mellon, N.A., Member FDIC) Interest From 5/1/19 To 5/31/19 | | $ 607.29 | | |
| Total interest taxable | | $ 0.00 | $ 607.29 | $ 0.00 | $ 0.00 |
| Total receipts | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Ending balances | | $ 337,229.09 | $ 607.29 | $ 337,836.38 | |



## Important information about your account

BNY Mellon N.A. and/or its affiliated bank or trust company ("BNY Mellon") may, where permissible and appropriate, invest your account in one or more pooled funds, including mutual funds ("Fund" or "Funds"), for which BNY Mellon and/or its affiliates provide investment advice and other services ("Affiliated Funds"). Funds are subject to fees and charges, including compensation paid to affiliates for their services, as described in the Funds' prospectuses, or other documents.

Securities, including shares of all Funds:
· Are not insured by and are not obligations of the FDIC or any other government agency;
· Are not deposits or obligations of and are not endorsed or guaranteed by any bank;
· Are subject to investment risk, including the possible loss of the principal amount invested; and
· May fluctuate in value, so that when they are sold they may be worth more or less than when they were purchased.

Where BNY Mellon holds mutual fund shares, including Affiliated Fund shares, and provides shareholder services that would otherwise be provided by the mutual fund companies or their service providers, BNY Mellon may receive shareholder servicing fees from such fund companies or related service providers in consideration of the services it performs on behalf of the fund companies.

You may, from time to time, authorize and direct BNY Mellon, as your agent (but not fiduciary), to process purchases, redemptions or exchange orders ("transactions") for shares of a mutual fund. In doing so, you will submit to BNY Mellon all documents and information required by the fund distributor to effect the transaction and BNY Mellon to make or receive payment. Each such direction and authorization constitutes your representation and warranty that you: (a) have reviewed, understand and accept the terms of the relevant prospectus for such Fund, including the fees and expenses borne by the Fund, and are in compliance  with the prospectus  for such Fund, including the eligibility requirements of each Fund; (b) will comply with the requirements of the prospectus for such Fund, including the restrictions on frequent trading and redemption fee provisions; and (c) are the beneficial owner of the Fund shares or have the authority to sign as agent for and to act on behalf of the beneficial owner.

For accounts where BNY Mellon exercises investment discretion: In selecting brokers to execute securities transactions, BNY Mellon may select a broker that, in addition to providing trade execution services, provides research and other services ("Soft Dollar Products and Services") to it or to its affiliates who provide investment advice to BNY Mellon.  In doing so, BNY Mellon determines that the commissions charged are reasonable in relation to the value of the brokerage and other services to be provided. In general, expenses for Soft Dollar Products and Services are allocated against all commissions generated from a transaction across all client accounts involved in the transaction, even if all of the Soft Dollar Products and Services are not used in the management of each client account, including yours. In addition, we may allocate expenses between Soft Dollar Products and Services and non-research functions, but in doing so make a good faith determination based upon appropriate factors.

Services by affiliates may also include the underwriting or participating in the syndication of securities purchased for your account.

Estimated yield and income information is based on past performance.  Past performance is no guarantee of future results.

Market prices for securities and income accruals are from sources we believe to be reliable but are not guaranteed. Events affecting the issuers of securities or the markets more generally may adversely affect the liquidity of the securities held in your account with the result that they cannot be sold at or near the prices reflected in this statement. Limited partnerships and other illiquid securities are priced in accordance with our current pricing policies and procedures, which may be changed from time to time.

Information contained in this statement should not be used for tax preparation purposes. Rather, please refer to your annual tax letter.

The Internal Revenue Service has articulated the position that the rules regarding the reporting of foreign bank and financial accounts apply to certain hedge funds, private equity investments and real estate investment trusts, among other products. You should consult your tax advisor to determine whether you may be affected by these reporting requirements.

Fees for Class Action Claims: BNY Mellon may charge additional expenses with respect to the processing of claims relating to any class action, litigation, arbitration, bankruptcy, settlement or other legal proceeding involving any securities held in the account.  Such expenses are assessed in the amount of 3% of the proceeds received by BNY Mellon and deducted from the amount of the claim proceeds credited to the account.

Account assets may be escheated to the appropriate state if no activity occurs in the account within the time period specified by the applicable state law.



For IRA Accounts only, federal regulation requires that we report the December 31 fair market value to the Internal Revenue Service.

Effective January 1, 2015, an IRA Owner is only permitted to complete one 60-day rollover of an IRA distribution to another (or the same) IRA in any 12-month period (i.e., 365 days), regardless of the number of IRAs owned.

Where BNY Mellon is trustee or co-trustee:
- **FLORIDA/WASHINGTON:** Florida Statute 736.1008 and Washington Revised Code 11.96A.070. Florida and Washington statutes require us to keep beneficiaries informed about the administration of the Trust and of the material facts necessary for them to protect their interests. An action for breach of a Florida trust based on matters disclosed in a trust accounting or other written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other written report. If you have any questions, please contact your attorney.
- **OHIO:** Ohio Revised Code, Section 5810.05(A). Ohio statute requires a beneficiary to commence a proceeding against a trustee before two years after the date the beneficiary, a representative of the beneficiary, or a beneficiary surrogate is sent a report that adequately discloses the existence of a potential claim for breach of trust and informed the beneficiary, the representative of the beneficiary, or the beneficiary surrogate of the time allowed for commencing or proceeding against a trustee.
- **MICHIGAN:** Michigan Compiled Laws, Section 700.7905. Michigan statute requires a beneficiary to commence a proceeding against the trustee for breach of trust before one year after the date the trust beneficiary or a representative of the trust beneficiary was sent a report that adequately disclosed the existence of a potential claim for breach of trust and informed the trust beneficiary of the time allowed for commencing a proceeding. Where a trust beneficiary has waived the right to receive reports the statute requires a beneficiary to commence a proceeding for breach of trust before one year after the end of the calendar year in which the alleged breach occurred.
- **MASSACHUSETTS:** For Trusts governed under the laws of the Commonwealth of Massachusetts, you may contact your portfolio manager to access Trust account records at your portfolio manager's office.
- **PENNSYLVANIA:** 20 PA C.S. Section 7785. Pennsylvania statute states that any claim or challenge to a transaction of the Trust will be barred unless sent in writing to the Trustee within 30 months of the receipt of this Statement. In any case, such claim or challenge may be barred if not presented within 5 years following notice of the removal, resignation or death of a trustee, the termination of your interest or the termination of the Trust. Pennsylvania statute requires that this statement contain information about the assets held and all transactions in this Trust for the period of the Statement. Please review it carefully.
- **NEW JERSEY:** New Jersey Statutes, Section 3B:31-74. New Jersey statute states that a beneficiary may not commence a proceeding against a trustee for breach of trust more than six months after the date the beneficiary or a representative of the beneficiary was sent a report that adequately disclosed the existence of a potential claim for breach of trust and informed the beneficiary of the time allowed for commencing a proceeding.

Consumer Foreign Remittance Transfers: Consumers have the right to cancel a foreign remittance transfer and obtain a refund of all funds paid to BNY Mellon, including any fees. You must contact your Portfolio Manager within 30 minutes of authorization of the transaction. The refund will be made within three business days of the request. If there is a problem with a completed transfer, contact must be made within 180 days of the date funds would be made available to the recipient. Determination of whether an error occurred will be made within 90 days after contact. Errors will be immediately addressed. A written explanation will be sent if BNY Mellon determines that no error was made. Copies of transaction documents used in the investigation will be provided upon request.

When sending a check to BNY Mellon to add funds to your Custody/Investment Management Account, for your protection please place the following restrictive endorsement on the check "For deposit only into account (insert your account number)" directly above your signature on the back of the check.







**BERKSHIRE BANK**

America's Most Exciting Bank™
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:  May 31, 2019**
**This statement:  June 30, 2019**
**Total days in statement period: 30**

████0272      Page 1 of 15

Direct inquiries to:
800-773-5601     OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
OPERATING ACCOUNT
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO BOX 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Corporate Checking | ████0272 | $48,471.06 |

## Corporate Checking

*Account number*
████0272

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $304,410.56 |
| 06-03 | #Automatic Transfer TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0318 | 458.44 | | 304,869.00 |
| 06-03 | #Automatic Transfer TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3477 | 748.08 | | 305,617.08 |
| 06-03 | #ACH Credit WorldPay BNKCRD DEP 190603 LK226470 530001 | 25.00 | | 305,642.08 |
| 06-03 | #ACH Credit WorldPay BNKCRD DEP 190603 LK254662 530002 | 65.00 | | 305,707.08 |
| 06-03 | #ACH Credit WorldPay BNKCRD DEP 190603 LK835127 530003 | 1,899.48 | | 307,606.56 |
| 06-03 | #ACH Credit WorldPay BNKCRD DEP 190603 LK715199 530001 | 20.00 | | 307,626.56 |
| 06-03 | #ACH Credit WorldPay BNKCRD DEP 190603 LK451398 530013 | 221.28 | | 307,847.84 |
| 06-03 | #ACH Credit WorldPay BNKCRD DEP 190603 LK147414 530296 | 4,948.72 | | 312,796.56 |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts.............................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

◼◼◼◼0272   **Page 2 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-03 | #ACH Credit | 16,542.31 | | 329,338.87 |
| | WorldPay BNKCRD DEP 190603 | | | |
| | LK226471 530008 | | | |
| 06-03 | #Cash Mgmt Trsfr Cr | 90,000.00 | | 419,338.87 |
| | REF 1540921L FUNDS TRANSFER FRMDEP XXXXX0318 | | | |
| | FROM | | | |
| 06-03 | #Merchant Capture Dep | 318.89 | | 419,657.76 |
| 06-03 | #ACH Debit | | -400,000.00 | 19,657.76 |
| | SPF HOSP OPER XFER 190603 | | | |
| 06-03 | #Automatic Transfer | | -49.94 | 19,607.82 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX5325 | | | |
| 06-04 | #Automatic Transfer | 133,493.33 | | 153,101.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-04 | #Automatic Transfer | 9,359.85 | | 162,461.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-04 | #ACH Credit | 2,690.63 | | 165,151.63 |
| | WORLDPAY BNKCRD DEP 190604 | | | |
| | LK147414 531297 | | | |
| 06-04 | #ACH Credit | 25.85 | | 165,177.48 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK451398 601015 | | | |
| 06-04 | #ACH Credit | 44.30 | | 165,221.78 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK451398 602016 | | | |
| 06-04 | #ACH Credit | 75.00 | | 165,296.78 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK226469 531001 | | | |
| 06-04 | #ACH Credit | 75.00 | | 165,371.78 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK226470 531001 | | | |
| 06-04 | #ACH Credit | 174.00 | | 165,545.78 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK451398 531014 | | | |
| 06-04 | #ACH Credit | 204.91 | | 165,750.69 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK147414 602298 | | | |
| 06-04 | #ACH Credit | 621.92 | | 166,372.61 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK835127 531003 | | | |
| 06-04 | #ACH Credit | 27,183.72 | | 193,556.33 |
| | WorldPay BNKCRD DEP 190604 | | | |
| | LK226471 531008 | | | |
| 06-04 | #Merchant Capture Dep | 287.99 | | 193,844.32 |
| 06-04 | #ACH Debit | | -9.95 | 193,834.37 |
| | WorldPay MTHLY CHGS 190604 | | | |
| | LK285250 060119 | | | |
| 06-04 | #ACH Debit | | -14.89 | 193,819.48 |
| | WorldPay MTHLY CHGS 190604 | | | |
| | LK628779 060119 | | | |
| 06-04 | #ACH Debit | | -48.09 | 193,771.39 |
| | WorldPay MTHLY CHGS 190604 | | | |
| | 03751635 060119 | | | |
| 06-04 | #ACH Debit | | -50.99 | 193,720.40 |
| | WorldPay MTHLY CHGS 190604 | | | |
| | 03751684 060119 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019
██████0272   **Page 3 of 15**
**SPRINGFIELD HOSPITAL INC**

---

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>03751718 060119 | | -56.10 | 193,664.30 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>04462935 060119 | | -73.74 | 193,590.56 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK226470 060119 | | -80.80 | 193,509.76 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK226468 060119 | | -89.36 | 193,420.40 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK254662 060119 | | -126.12 | 193,294.28 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK226469 060119 | | -131.63 | 193,162.65 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK714962 060119 | | -146.04 | 193,016.61 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK715199 060119 | | -154.71 | 192,861.90 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK451398 060119 | | -459.41 | 192,402.49 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK835127 060119 | | -638.01 | 191,764.48 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK147414 060119 | | -1,434.75 | 190,329.73 |
| 06-04 | #ACH Debit<br>WorldPay MTHLY CHGS 190604<br>LK226471 060119 | | -7,178.95 | 183,150.78 |
| 06-04 | #ACH Debit<br>SPF HOSP OPER PAYMENTS 190604 | | -32,851.39 | 150,299.39 |
| 06-05 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX0318 | 42,798.39 | | 193,097.78 |
| 06-05 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX3477 | 10,522.43 | | 203,620.21 |
| 06-05 | #ACH Credit<br>WorldPay BNKCRD DEP 190605<br>LK451398 603018 | 4.75 | | 203,624.96 |
| 06-05 | #ACH Credit<br>WorldPay BNKCRD DEP 190605<br>LK715199 603001 | 20.00 | | 203,644.96 |
| 06-05 | #ACH Credit<br>WorldPay BNKCRD DEP 190605<br>LK226470 603001 | 65.00 | | 203,709.96 |
| 06-05 | #ACH Credit<br>WorldPay BNKCRD DEP 190605<br>LK226468 603001 | 100.00 | | 203,809.96 |

BERKSHIRE BANK
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

███████ 0272  **Page 4 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-05 | #ACH Credit | 153.00 | | 203,962.96 |
| | WorldPay BNKCRD DEP 190605 | | | |
| | LK254662 603002 | | | |
| 06-05 | #ACH Credit | 204.30 | | 204,167.26 |
| | WorldPay BNKCRD DEP 190605 | | | |
| | LK451398 603017 | | | |
| 06-05 | #ACH Credit | 1,418.13 | | 205,585.39 |
| | WorldPay BNKCRD DEP 190605 | | | |
| | LK835127 603003 | | | |
| 06-05 | #ACH Credit | 4,597.87 | | 210,183.26 |
| | WorldPay BNKCRD DEP 190605 | | | |
| | LK147414 603299 | | | |
| 06-05 | #ACH Credit | 5,812.77 | | 215,996.03 |
| | WorldPay BNKCRD DEP 190605 | | | |
| | LK226471 603008 | | | |
| 06-05 | #Merchant Capture Dep | 27.33 | | 216,023.36 |
| 06-05 | #Automatic Transfer | | -101.76 | 215,921.60 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX5325 | | | |
| 06-06 | #Automatic Transfer | 1,262.50 | | 217,184.10 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX2628 | | | |
| 06-06 | #Automatic Transfer | 141,211.79 | | 358,395.89 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-06 | #Automatic Transfer | 5,619.26 | | 364,015.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-06 | #Automatic Transfer | 330.00 | | 364,345.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX8366 | | | |
| 06-06 | #ACH Credit | 241.70 | | 364,586.85 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK835127 604003 | | | |
| 06-06 | #ACH Credit | 308.00 | | 364,894.85 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK254662 604002 | | | |
| 06-06 | #ACH Credit | 1,200.00 | | 366,094.85 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK226469 604001 | | | |
| 06-06 | #ACH Credit | 45.00 | | 366,139.85 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK226470 604001 | | | |
| 06-06 | #ACH Credit | 2.65 | | 366,142.50 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK451398 604020 | | | |
| 06-06 | #ACH Credit | 20.00 | | 366,162.50 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK715199 604001 | | | |
| 06-06 | #ACH Credit | 217.75 | | 366,380.25 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK451398 604019 | | | |
| 06-06 | #ACH Credit | 640.26 | | 367,020.51 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK226471 604008 | | | |
| 06-06 | #ACH Credit | 1,031.39 | | 368,051.90 |
| | WorldPay BNKCRD DEP 190606 | | | |
| | LK147414 604300 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

██████0272   Page 5 of 15
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-06 | #Deposit | 65.00 | | 368,116.90 |
| 06-06 | #Merchant Capture Dep | 175.48 | | 368,292.38 |
| 06-06 | #Merchant Capture Dep | 6,469.80 | | 374,762.18 |
| 06-06 | #ACH Debit | | -345.78 | 374,416.40 |
| | SPF HOSP OPER PAYMENTS 190606 | | | |
| 06-06 | #ACH Debit | | -96,914.91 | 277,501.49 |
| | SPF HOSP OPER PAYMENTS 190606 | | | |
| 06-07 | #Automatic Transfer | 89.00 | | 277,590.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX2628 | | | |
| 06-07 | #Automatic Transfer | 136,384.15 | | 413,974.64 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0318 | | | |
| 06-07 | #Automatic Transfer | 24,307.07 | | 438,281.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3477 | | | |
| 06-07 | #Automatic Transfer | 160.00 | | 438,441.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8366 | | | |
| 06-07 | #ACH Credit | 45.00 | | 438,486.71 |
| | WorldPay BNKCRD DEP 190607 LK254662 605002 | | | |
| 06-07 | #ACH Credit | 50.00 | | 438,536.71 |
| | WorldPay BNKCRD DEP 190607 LK226470 605001 | | | |
| 06-07 | #ACH Credit | 115.00 | | 438,651.71 |
| | WorldPay BNKCRD DEP 190607 LK226469 605001 | | | |
| 06-07 | #ACH Credit | 181.15 | | 438,832.86 |
| | WorldPay BNKCRD DEP 190607 LK451398 605021 | | | |
| 06-07 | #ACH Credit | 287.20 | | 439,120.06 |
| | WorldPay BNKCRD DEP 190607 LK147414 605301 | | | |
| 06-07 | #ACH Credit | 1,376.64 | | 440,496.70 |
| | WorldPay BNKCRD DEP 190607 LK835127 605003 | | | |
| 06-07 | #ACH Credit | 3,118.00 | | 443,614.70 |
| | WorldPay BNKCRD DEP 190607 LK226471 605008 | | | |
| 06-07 | #Deposit | 60.00 | | 443,674.70 |
| 06-07 | #Merchant Capture Dep | 1,263.60 | | 444,938.30 |
| 06-07 | #Merchant Capture Dep | 3,471.38 | | 448,409.68 |
| 06-10 | #Automatic Transfer | 57,870.91 | | 506,280.59 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0318 | | | |
| 06-10 | #Automatic Transfer | 2,759.96 | | 509,040.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3477 | | | |
| 06-10 | #ACH Credit | 18.84 | | 509,059.39 |
| | 36 TREAS 310 MISC PAY 190610 030179437360012 | | | |
| 06-10 | #ACH Credit | 45.00 | | 509,104.39 |
| | WorldPay BNKCRD DEP 190610 LK226468 606001 | | | |
| 06-10 | #ACH Credit | 408.43 | | 509,512.82 |
| | WorldPay BNKCRD DEP 190610 LK835127 606003 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

▮▮▮▮0272   **Page 6 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------:|-------------:|--------:|
| 06-10 | #ACH Credit<br>WorldPay BNKCRD DEP 190610<br>LK254662 606002 | 105.00 | | 509,617.82 |
| 06-10 | #ACH Credit<br>WorldPay BNKCRD DEP 190610<br>LK226470 606001 | 140.00 | | 509,757.82 |
| 06-10 | #ACH Credit<br>WorldPay BNKCRD DEP 190610<br>LK451398 606022 | 209.70 | | 509,967.52 |
| 06-10 | #ACH Credit<br>WorldPay BNKCRD DEP 190610<br>LK715199 606001 | 285.50 | | 510,253.02 |
| 06-10 | #ACH Credit<br>WorldPay BNKCRD DEP 190610<br>LK147414 606302 | 3,302.44 | | 513,555.46 |
| 06-10 | #ACH Credit<br>WorldPay BNKCRD DEP 190610<br>LK226471 606008 | 17,671.17 | | 531,226.63 |
| 06-10 | #Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX5325 | | -34.06 | 531,192.57 |
| 06-11 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX0318 | 221,941.27 | | 753,133.84 |
| 06-11 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX3477 | 5,428.04 | | 758,561.88 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK451398 607024 | 4.85 | | 758,566.73 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK226470 607001 | 25.00 | | 758,591.73 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK451398 608025 | 31.65 | | 758,623.38 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK451398 609026 | 47.10 | | 758,670.48 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK147414 608304 | 89.25 | | 758,759.73 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK226469 607001 | 125.00 | | 758,884.73 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK451398 607023 | 161.75 | | 759,046.48 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK254662 607002 | 210.00 | | 759,256.48 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK835127 607003 | 627.14 | | 759,883.62 |
| 06-11 | #ACH Credit<br>WorldPay BNKCRD DEP 190611<br>LK147414 607303 | 4,024.28 | | 763,907.90 |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019
0272  Page 7 of 15
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------:|-------------:|--------:|
| 06-11 | #ACH Credit | 11,661.48 | | 775,569.38 |
| | WorldPay BNKCRD DEP 190611 | | | |
| | LK226471 607008 | | | |
| 06-11 | #ACH Credit | 386.00 | | 775,955.38 |
| | WorldPay BNKCRD DEP 190611 | | | |
| | LK147414 609305 | | | |
| 06-11 | #Merchant Capture Dep | 8.48 | | 775,963.86 |
| 06-11 | #Deposit | 29.65 | | 775,993.51 |
| 06-11 | #Merchant Capture Dep | 183.50 | | 776,177.01 |
| 06-11 | #Merchant Capture Dep | 674.00 | | 776,851.01 |
| 06-11 | #ACH Debit | | -54.79 | 776,796.22 |
| | WORLDPAY CCDMTHCHGS 190611 | | | |
| | 0J180O | | | |
| 06-11 | #ACH Debit | | -55.89 | 776,740.33 |
| | WORLDPAY CCDMTHCHGS 190611 | | | |
| | 0K647M | | | |
| 06-11 | #ACH Debit | | -189.55 | 776,550.78 |
| | WORLDPAY CCDMTHCHGS 190611 | | | |
| | 06228Q | | | |
| 06-12 | #Automatic Transfer | 2,445.00 | | 778,995.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX2628 | | | |
| 06-12 | #Automatic Transfer | 24,921.07 | | 803,916.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-12 | #Automatic Transfer | 108.96 | | 804,025.81 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-12 | #Automatic Transfer | 770.00 | | 804,795.81 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX8366 | | | |
| 06-12 | #ACH Credit | 30.00 | | 804,825.81 |
| | WorldPay BNKCRD DEP 190612 | | | |
| | LK226468 610001 | | | |
| 06-12 | #ACH Credit | 145.00 | | 804,970.81 |
| | WorldPay BNKCRD DEP 190612 | | | |
| | LK254662 610002 | | | |
| 06-12 | #ACH Credit | 50.00 | | 805,020.81 |
| | WorldPay BNKCRD DEP 190612 | | | |
| | LK226470 610001 | | | |
| 06-12 | #ACH Credit | 190.40 | | 805,211.21 |
| | WorldPay BNKCRD DEP 190612 | | | |
| | LK451398 610027 | | | |
| 06-12 | #ACH Credit | 2,166.63 | | 807,377.84 |
| | WorldPay BNKCRD DEP 190612 | | | |
| | LK147414 610306 | | | |
| 06-12 | #ACH Credit | 42,441.83 | | 849,819.67 |
| | WorldPay BNKCRD DEP 190612 | | | |
| | LK226471 610008 | | | |
| 06-12 | #Deposit | 50.00 | | 849,869.67 |
| 06-12 | #Merchant Capture Dep | 627.00 | | 850,496.67 |
| 06-12 | #ACH Debit | | -59.74 | 850,436.93 |
| | HARLAND CLARKE CHK ORDERS 190612 | | | |
| 06-12 | #ACH Debit | | -800,000.00 | 50,436.93 |
| | SPF HOSP OPER XFER 190612 | | | |
| 06-12 | #Automatic Transfer | | -10.29 | 50,426.64 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX5325 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

0272   **Page 8 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-13 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX0318 | 154,319.41 | | 204,746.05 |
| 06-13 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX3477 | 3,442.26 | | 208,188.31 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK226469 611001 | 16.00 | | 208,204.31 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK226470 611001 | 25.00 | | 208,229.31 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK628779 611001 | 50.00 | | 208,279.31 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK254662 611002 | 80.00 | | 208,359.31 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK451398 611028 | 188.15 | | 208,547.46 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK835127 611003 | 2,092.62 | | 210,640.08 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK147414 611307 | 2,171.08 | | 212,811.16 |
| 06-13 | #ACH Credit<br>WorldPay BNKCRD DEP 190613<br>LK226471 611008 | 3,668.69 | | 216,479.85 |
| 06-13 | #Merchant Capture Dep | 65.00 | | 216,544.85 |
| 06-13 | #ACH Debit<br>SPF HOSP OPER PAYMENTS 190613 | | -24,386.78 | 192,158.07 |
| 06-13 | #Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX5325 | | -40.00 | 192,118.07 |
| 06-14 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2628 | 20.00 | | 192,138.07 |
| 06-14 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX0318 | 215,992.44 | | 408,130.51 |
| 06-14 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX3477 | 24,747.60 | | 432,878.11 |
| 06-14 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX8366 | 25.00 | | 432,903.11 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK226469 612001 | 65.00 | | 432,968.11 |
| 06-14 | #ACH Credit<br>36 TREAS 310 MISC PAY 190614<br>030179437360012 | 118.68 | | 433,086.79 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK835127 612003 | 164.39 | | 433,251.18 |

**BERKSHIRE BANK**
America's Most Exciting Bank
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

0272 **Page 9 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------:|-------------:|--------:|
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK451398 612030 | 1.85 | | 433,253.03 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK628779 612001 | 25.00 | | 433,278.03 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK226470 612001 | 50.00 | | 433,328.03 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK254662 612002 | 60.00 | | 433,388.03 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK451398 612029 | 161.25 | | 433,549.28 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK147414 612308 | 829.68 | | 434,378.96 |
| 06-14 | #ACH Credit<br>WorldPay BNKCRD DEP 190614<br>LK226471 612008 | 2,001.79 | | 436,380.75 |
| 06-14 | #Deposit | 40.00 | | 436,420.75 |
| 06-14 | #Merchant Capture Dep | 45.00 | | 436,465.75 |
| 06-14 | #Merchant Capture Dep | 14,877.24 | | 451,342.99 |
| 06-17 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX0318 | 39,901.19 | | 491,244.18 |
| 06-17 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX3477 | 4,651.82 | | 495,896.00 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK715199 613001 | 30.00 | | 495,926.00 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK226470 613001 | 60.00 | | 495,986.00 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK254662 613002 | 70.00 | | 496,056.00 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK451398 613031 | 211.30 | | 496,267.30 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK835127 613003 | 477.82 | | 496,745.12 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK147414 613309 | 921.44 | | 497,666.56 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK226469 613001 | 1,000.00 | | 498,666.56 |
| 06-17 | #ACH Credit<br>WorldPay BNKCRD DEP 190617<br>LK226471 613008 | 19,307.77 | | 517,974.33 |
| 06-17 | #ACH Debit<br>SPF HOSP OPER XFER 190617 | | -450,000.00 | 67,974.33 |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

██████0272  **Page 10 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------:|-------------:|--------:|
| 06-18 | #Automatic Transfer | 91,120.65 | | 159,094.98 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-18 | #Automatic Transfer | 11,976.33 | | 171,071.31 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-18 | #ACH Credit | 30.00 | | 171,101.31 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK254662 614002 | | | |
| 06-18 | #ACH Credit | 30.90 | | 171,132.21 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK451398 615033 | | | |
| 06-18 | #ACH Credit | 55.65 | | 171,187.86 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK451398 616034 | | | |
| 06-18 | #ACH Credit | 60.00 | | 171,247.86 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK147414 616312 | | | |
| 06-18 | #ACH Credit | 123.98 | | 171,371.84 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK835127 614003 | | | |
| 06-18 | #ACH Credit | 169.25 | | 171,541.09 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK451398 614032 | | | |
| 06-18 | #ACH Credit | 420.00 | | 171,961.09 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK147414 615311 | | | |
| 06-18 | #ACH Credit | 1,448.91 | | 173,410.00 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK226471 614008 | | | |
| 06-18 | #ACH Credit | 2,345.49 | | 175,755.49 |
| | WorldPay BNKCRD DEP 190618 | | | |
| | LK147414 614310 | | | |
| 06-18 | #Merchant Capture Dep | 2.87 | | 175,758.36 |
| 06-18 | #Merchant Capture Dep | 169.19 | | 175,927.55 |
| 06-19 | #Automatic Transfer | 340.00 | | 176,267.55 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX2628 | | | |
| 06-19 | #Automatic Transfer | 76,908.39 | | 253,175.94 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-19 | #Automatic Transfer | 293.34 | | 253,469.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-19 | #Automatic Transfer | 50.00 | | 253,519.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX7042 | | | |
| 06-19 | #Automatic Transfer | 95.00 | | 253,614.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX8366 | | | |
| 06-19 | #ACH Credit | 30.00 | | 253,644.28 |
| | WorldPay BNKCRD DEP 190619 | | | |
| | LK254662 617002 | | | |
| 06-19 | #ACH Credit | 100.00 | | 253,744.28 |
| | WorldPay BNKCRD DEP 190619 | | | |
| | LK226468 617001 | | | |

**BERKSHIRE BANK**

America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

███0272  **Page 11 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-19 | #ACH Credit<br>WorldPay BNKCRD DEP 190619<br>LK226470 617001 | 100.00 | | 253,844.28 |
| 06-19 | #ACH Credit<br>WorldPay BNKCRD DEP 190619<br>LK451398 617035 | 171.45 | | 254,015.73 |
| 06-19 | #ACH Credit<br>WorldPay BNKCRD DEP 190619<br>LK835127 617003 | 394.79 | | 254,410.52 |
| 06-19 | #ACH Credit<br>WorldPay BNKCRD DEP 190619<br>LK147414 617313 | 520.00 | | 254,930.52 |
| 06-19 | #ACH Credit<br>WorldPay BNKCRD DEP 190619<br>LK226471 617008 | 32,999.69 | | 287,930.21 |
| 06-19 | #Merchant Capture Dep | 25.00 | | 287,955.21 |
| 06-19 | #Deposit | 85.00 | | 288,040.21 |
| 06-19 | #Maintenance Fee<br>ANALYSIS ACTIVITY FOR 05/19 | | -4,497.71 | 283,542.50 |
| 06-20 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX0318 | 1,140.13 | | 284,682.63 |
| 06-20 | #Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX3477 | 3,402.81 | | 288,085.44 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK226469 618001 | 20.00 | | 288,105.44 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK835127 618003 | 69.99 | | 288,175.43 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK254662 618002 | 200.00 | | 288,375.43 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK715199 618001 | 20.00 | | 288,395.43 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK226470 618001 | 85.00 | | 288,480.43 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK451398 618036 | 197.00 | | 288,677.43 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK147414 618314 | 1,131.54 | | 289,808.97 |
| 06-20 | #ACH Credit<br>WorldPay BNKCRD DEP 190620<br>LK226471 618008 | 2,031.10 | | 291,840.07 |
| 06-20 | #Cash Mgmt Trsfr Cr<br>REF 1710821L FUNDS TRANSFER FRMDEP XXXXX0318<br>FROM | 105,000.00 | | 396,840.07 |
| 06-20 | #Merchant Capture Dep | 100.00 | | 396,940.07 |
| 06-20 | #Merchant Capture Dep | 340.84 | | 397,280.91 |
| 06-20 | #ACH Debit<br>SPF HOSP OPER XFER 190620 | | -380,000.00 | 17,280.91 |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

████████0272  **Page 12 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------:|-------------:|--------:|
| 06-21 | #Automatic Transfer | 5,248.38 | | 22,529.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-21 | #Automatic Transfer | 617.55 | | 23,146.84 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-21 | #Automatic Transfer | 155.00 | | 23,301.84 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX8366 | | | |
| 06-21 | #ACH Credit | 20.00 | | 23,321.84 |
| | WorldPay BNKCRD DEP 190621 | | | |
| | LK628779 619001 | | | |
| 06-21 | #ACH Credit | 130.00 | | 23,451.84 |
| | WorldPay BNKCRD DEP 190621 | | | |
| | LK254662 619002 | | | |
| 06-21 | #ACH Credit | 150.94 | | 23,602.78 |
| | WorldPay BNKCRD DEP 190621 | | | |
| | LK835127 619003 | | | |
| 06-21 | #ACH Credit | 195.55 | | 23,798.33 |
| | WorldPay BNKCRD DEP 190621 | | | |
| | LK451398 619037 | | | |
| 06-21 | #ACH Credit | 332.04 | | 24,130.37 |
| | WorldPay BNKCRD DEP 190621 | | | |
| | LK147414 619315 | | | |
| 06-21 | #ACH Credit | 32,070.57 | | 56,200.94 |
| | WorldPay BNKCRD DEP 190621 | | | |
| | LK226471 619008 | | | |
| 06-21 | #Cash Mgmt Trsfr Cr | 200,000.00 | | 256,200.94 |
| | REF 1721531L FUNDS TRANSFER FRMDEP XXXXX0318 | | | |
| | FROM | | | |
| 06-21 | #Cash Mgmt Trsfr Cr | 10,000.00 | | 266,200.94 |
| | REF 1721538L FUNDS TRANSFER FRMDEP XXXXX3477 | | | |
| | FROM | | | |
| 06-21 | #Deposit | 60.00 | | 266,260.94 |
| 06-21 | #Merchant Capture Dep | 88.89 | | 266,349.83 |
| 06-21 | #ACH Debit | | -5,000.00 | 261,349.83 |
| | SPF HOSP OPER PAYMENTS 190621 | | | |
| 06-21 | #ACH Debit | | -6,972.00 | 254,377.83 |
| | SPF HOSP OPER PAYMENTS 190621 | | | |
| 06-21 | #ACH Debit | | -240,000.00 | 14,377.83 |
| | SPF HOSP OPER XFER 190621 | | | |
| 06-24 | #Automatic Transfer | 158,748.84 | | 173,126.67 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-24 | #Automatic Transfer | 8,564.80 | | 181,691.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-24 | #ACH Credit | 20.00 | | 181,711.47 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK715199 620001 | | | |
| 06-24 | #ACH Credit | 25.00 | | 181,736.47 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK226470 620001 | | | |
| 06-24 | #ACH Credit | 25.00 | | 181,761.47 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK628779 620001 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

▮▮0272  Page 13 of 15
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-24 | #ACH Credit | 30.00 | | 181,791.47 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK254662 620002 | | | |
| 06-24 | #ACH Credit | 219.75 | | 182,011.22 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK451398 620038 | | | |
| 06-24 | #ACH Credit | 2,636.07 | | 184,647.29 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK147414 620316 | | | |
| 06-24 | #ACH Credit | 3,079.61 | | 187,726.90 |
| | WorldPay BNKCRD DEP 190624 | | | |
| | LK226471 620008 | | | |
| 06-24 | #Merchant Capture Dep | 88.92 | | 187,815.82 |
| 06-24 | #Merchant Capture Dep | 180.20 | | 187,996.02 |
| 06-24 | #Deposit | 400.00 | | 188,396.02 |
| 06-24 | #Merchant Capture Dep | 691.62 | | 189,087.64 |
| 06-25 | #Automatic Transfer | 760.23 | | 189,847.87 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-25 | #Automatic Transfer | 129.83 | | 189,977.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-25 | #ACH Credit | 3.50 | | 189,981.20 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK451398 621040 | | | |
| 06-25 | #ACH Credit | 20.00 | | 190,001.20 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK226470 621001 | | | |
| 06-25 | #ACH Credit | 90.00 | | 190,091.20 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK226469 621001 | | | |
| 06-25 | #ACH Credit | 186.05 | | 190,277.25 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK451398 621039 | | | |
| 06-25 | #ACH Credit | 433.97 | | 190,711.22 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK835127 621003 | | | |
| 06-25 | #ACH Credit | 8,940.19 | | 199,651.41 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK226471 621008 | | | |
| 06-25 | #ACH Credit | 22.40 | | 199,673.81 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK451398 622041 | | | |
| 06-25 | #ACH Credit | 734.71 | | 200,408.52 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK147414 622318 | | | |
| 06-25 | #ACH Credit | 4,788.24 | | 205,196.76 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK147414 621317 | | | |
| 06-25 | #ACH Credit | 35.30 | | 205,232.06 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK451398 623042 | | | |
| 06-25 | #ACH Credit | 351.45 | | 205,583.51 |
| | WorldPay BNKCRD DEP 190625 | | | |
| | LK147414 623319 | | | |
| 06-25 | #Cash Mgmt Trsfr Cr | 109,000.00 | | 314,583.51 |
| | REF 1760833L FUNDS TRANSFER FRMDEP XXXXX0318 | | | |
| | FROM | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

■ 0272  **Page 14 of 15**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------:|-------------:|--------:|
| 06-25 | #Cash Mgmt Trsfr Cr | 7,000.00 | | 321,583.51 |
| | REF 1760834L FUNDS TRANSFER FRMDEP XXXXX3477 FROM | | | |
| 06-25 | #Deposit | 273.65 | | 321,857.16 |
| 06-25 | #Merchant Capture Dep | 824.91 | | 322,682.07 |
| 06-25 | #ACH Debit | | -14,974.57 | 307,707.50 |
| | SPF HOSP OPER PAYMENTS 190625 | | | |
| 06-25 | #ACH Debit | | -300,000.00 | 7,707.50 |
| | SPF HOSP OPER XFER 190625 | | | |
| 06-26 | #Automatic Transfer | 192.00 | | 7,899.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX2628 | | | |
| 06-26 | #Automatic Transfer | 13,684.94 | | 21,584.44 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0318 | | | |
| 06-26 | #Automatic Transfer | 1,985.17 | | 23,569.61 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3477 | | | |
| 06-26 | #Automatic Transfer | 235.00 | | 23,804.61 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX8366 | | | |
| 06-26 | #ACH Credit | 30.00 | | 23,834.61 |
| | WorldPay BNKCRD DEP 190626 LK226468 624001 | | | |
| 06-26 | #ACH Credit | 115.00 | | 23,949.61 |
| | WorldPay BNKCRD DEP 190626 LK254662 624002 | | | |
| 06-26 | #ACH Credit | 845.95 | | 24,795.56 |
| | WorldPay BNKCRD DEP 190626 LK835127 624003 | | | |
| 06-26 | #ACH Credit | 30.00 | | 24,825.56 |
| | WorldPay BNKCRD DEP 190626 LK226470 624001 | | | |
| 06-26 | #ACH Credit | 195.60 | | 25,021.16 |
| | WorldPay BNKCRD DEP 190626 LK451398 624043 | | | |
| 06-26 | #ACH Credit | 1,998.66 | | 27,019.82 |
| | WorldPay BNKCRD DEP 190626 LK226471 624008 | | | |
| 06-26 | #ACH Credit | 2,492.50 | | 29,512.32 |
| | WorldPay BNKCRD DEP 190626 LK147414 624320 | | | |
| 06-26 | #Merchant Capture Dep | 50.00 | | 29,562.32 |
| 06-26 | #Deposit | 1,150.00 | | 30,712.32 |
| 06-26 | #Merchant Capture Dep | 2,117.61 | | 32,829.93 |
| 06-27 | #Automatic Transfer | 134,936.34 | | 167,766.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0318 | | | |
| 06-27 | #Automatic Transfer | 4,373.70 | | 172,139.97 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX3477 | | | |
| 06-27 | #ACH Credit | 40.00 | | 172,179.97 |
| | WorldPay BNKCRD DEP 190627 LK226469 625001 | | | |
| 06-27 | #ACH Credit | 65.00 | | 172,244.97 |
| | WorldPay BNKCRD DEP 190627 LK226470 625001 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

████ 0272  Page 15 of 15
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-27 | #ACH Credit | 113.00 | | 172,357.97 |
| | WorldPay BNKCRD DEP 190627 | | | |
| | LK254662 625002 | | | |
| 06-27 | #ACH Credit | 206.65 | | 172,564.62 |
| | WorldPay BNKCRD DEP 190627 | | | |
| | LK451398 625044 | | | |
| 06-27 | #ACH Credit | 885.81 | | 173,450.43 |
| | WorldPay BNKCRD DEP 190627 | | | |
| | LK835127 625003 | | | |
| 06-27 | #ACH Credit | 1,560.07 | | 175,010.50 |
| | WorldPay BNKCRD DEP 190627 | | | |
| | LK147414 625321 | | | |
| 06-27 | #ACH Credit | 4,516.41 | | 179,526.91 |
| | WorldPay BNKCRD DEP 190627 | | | |
| | LK226471 625008 | | | |
| 06-27 | #Deposit | 170.00 | | 179,696.91 |
| 06-28 | #Automatic Transfer | 2,749.00 | | 182,445.91 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX2628 | | | |
| 06-28 | #Automatic Transfer | 3,425.61 | | 185,871.52 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0318 | | | |
| 06-28 | #Automatic Transfer | 17,919.40 | | 203,790.92 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX3477 | | | |
| 06-28 | #Automatic Transfer | 39.28 | | 203,830.20 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX8366 | | | |
| 06-28 | #ACH Credit | 100.00 | | 203,930.20 |
| | WorldPay BNKCRD DEP 190628 | | | |
| | LK226470 626001 | | | |
| 06-28 | #ACH Credit | 202.80 | | 204,133.00 |
| | WorldPay BNKCRD DEP 190628 | | | |
| | LK451398 626045 | | | |
| 06-28 | #ACH Credit | 1,001.08 | | 205,134.08 |
| | WorldPay BNKCRD DEP 190628 | | | |
| | LK835127 626003 | | | |
| 06-28 | #ACH Credit | 17,387.44 | | 222,521.52 |
| | WorldPay BNKCRD DEP 190628 | | | |
| | LK226471 626008 | | | |
| 06-28 | #ACH Credit | 3,728.76 | | 226,250.28 |
| | Worldpay CREDIT DEP Worldpay | | | |
| | CREDIT DEP 5429 29804916807 SPRIN GFIELD HOSPITAL IN | | | |
| 06-28 | #Cash Mgmt Trsfr Cr | 190,000.00 | | 416,250.28 |
| | REF 1791448L FUNDS TRANSFER FRMDEP XXXXX0318 | | | |
| | FROM | | | |
| 06-28 | #Merchant Capture Dep | 21.74 | | 416,272.02 |
| 06-28 | #Merchant Capture Dep | 12,199.04 | | 428,471.06 |
| 06-28 | #ACH Debit | | -380,000.00 | 48,471.06 |
| | SPF HOSP OPER XFER 190628 | | | |
| 06-30 | **Ending totals** | **2,891,293.20** | **- 3,147,232.70** | **$48,471.06** |



America's Most Exciting Bank™
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:** May 31, 2019
**This statement:** June 30, 2019
**Total days in statement period: 30**

▇▇▇0318    **Page 1 of 7**

Direct inquiries to:
800-773-5601    OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
HOSPITAL LOCKBOX ACCOUNT
25 RIDGEWOOD RD
SPRINGFIELD VT 05156-3050

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Checking | ▇▇▇0318 | $43,893.00 |

## Corporate Checking

*Account number*
▇▇▇0318

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $68,677.00 |
| 06-03 | #ACH Credit | 157.65 | | 68,834.65 |
| | BCBS OF VERMONT HCCLAIMPMT 5000053496*1030277 307\ | | | |
| 06-03 | #ACH Credit | 21,362.49 | | 90,197.14 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0431573*1351840 597*000014013~ | | | |
| 06-03 | #Lock Box Deposit | 112,022.30 | | 202,219.44 |
| 06-03 | #Cash Mgmt Trsfr Dr | | -90,000.00 | 112,219.44 |
| | REF 1540921L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-03 | #Automatic Transfer | | -458.44 | 111,761.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-04 | #ACH Credit | 2,634.00 | | 114,395.00 |
| | 36 TREAS 310 MISC PAY 190604 030179437360012 | | | |
| 06-04 | #ACH Credit | 19,047.68 | | 133,442.68 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0431686*1351840 597*000014013~ | | | |
| 06-04 | #Lock Box Deposit | 5,743.65 | | 139,186.33 |
| 06-04 | #Automatic Transfer | | -133,493.33 | 5,693.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-05 | #ACH Credit | 6,130.78 | | 11,823.78 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0431772*1351840 597*000014013~ | | | |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement.............

7. Enter here all deposits made not shown on bank statement.............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts............................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

▆▆▆▆0318  Page 2 of 7
SPRINGFIELD HOSPITAL INC

---

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-05 | #ACH Credit | 30,913.81 | | 42,737.59 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0431788*1351840 597*000014013~ | | | |
| 06-05 | #Lock Box Deposit | 12,622.80 | | 55,360.39 |
| 06-05 | #Automatic Transfer | | -42,798.39 | 12,562.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-06 | #ACH Credit | 316.03 | | 12,878.03 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092148490*1822287119*~ | | | |
| 06-06 | #ACH Credit | 5,454.54 | | 18,332.57 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092148767*1822287119*~ | | | |
| 06-06 | #ACH Credit | 120.19 | | 18,452.76 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092150120*1822287119*~ | | | |
| 06-06 | #ACH Credit | 42,835.85 | | 61,288.61 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092148689*1822287119*~ | | | |
| 06-06 | #ACH Credit | 79,835.59 | | 141,124.20 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0431900*1351840 597*000014013~ | | | |
| 06-06 | #Lock Box Deposit | 29,235.59 | | 170,359.79 |
| 06-06 | #Automatic Transfer | | -141,211.79 | 29,148.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-07 | #ACH Credit | 89.65 | | 29,237.65 |
| | BCBSVT HCCLAIMPMT 723345179*10302773 07\ | | | |
| 06-07 | #ACH Credit | 4,742.45 | | 33,980.10 |
| | BCBSVT HCCLAIMPMT 723346045*10302773 07\ | | | |
| 06-07 | #ACH Credit | 6,782.20 | | 40,762.30 |
| | BCBSVT HCCLAIMPMT 723346083*10303543 56\ | | | |
| 06-07 | #ACH Credit | 24,163.78 | | 64,926.08 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432008*1351840 597*000014013~ | | | |
| 06-07 | #ACH Credit | 71,457.54 | | 136,383.62 |
| | BCBSVT HCCLAIMPMT 723346630*10302773 07\ | | | |
| 06-07 | #Lock Box Deposit | 51,258.53 | | 187,642.15 |
| 06-07 | #Automatic Transfer | | -136,384.15 | 51,258.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-10 | #ACH Credit | 6,479.94 | | 57,737.94 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432115*1351840 597*000014013~ | | | |
| 06-10 | #Lock Box Deposit | 167,413.97 | | 225,151.91 |
| 06-10 | #Automatic Transfer | | -57,870.91 | 167,281.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-11 | #ACH Credit | 7,423.74 | | 174,704.74 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432218*1351840 597*000014013~ | | | |
| 06-11 | #ACH Credit | 47,236.27 | | 221,941.01 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432231*1351840 597*000014013~ | | | |

BERKSHIRE BANK
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

First Bank Document

June 30, 2019
████ 0318  Page 3 of 7
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-11 | #Lock Box Deposit | 23,126.26 | | 245,067.27 |
| 06-11 | #Automatic Transfer | | -221,941.27 | 23,126.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-12 | #ACH Credit | 1,734.62 | | 24,860.62 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432312*1351840 | | | |
| | 597*000014013~ | | | |
| 06-12 | #Lock Box Deposit | 20,897.45 | | 45,758.07 |
| 06-12 | #Automatic Transfer | | -24,921.07 | 20,837.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-13 | #ACH Credit | 275.22 | | 21,112.22 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092150459*1822287119*~ | | | |
| 06-13 | #ACH Credit | 984.00 | | 22,096.22 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092150776*1822287119*~ | | | |
| 06-13 | #ACH Credit | 1,364.00 | | 23,460.22 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092150750*1822287119*~ | | | |
| 06-13 | #ACH Credit | 55,578.30 | | 79,038.52 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432386*1351840 | | | |
| | 597*000014013~ | | | |
| 06-13 | #ACH Credit | 75,130.22 | | 154,168.74 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092150660*1822287119*~ | | | |
| 06-13 | #Lock Box Deposit | 41,842.67 | | 196,011.41 |
| 06-13 | #Automatic Transfer | | -154,319.41 | 41,692.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-14 | #ACH Credit | 172.54 | | 41,864.54 |
| | BCBSVT HCCLAIMPMT 723424703*10302773 | | | |
| | 07\ | | | |
| 06-14 | #ACH Credit | 1,783.88 | | 43,648.42 |
| | BCBSVT HCCLAIMPMT 723425570*10302773 | | | |
| | 07\ | | | |
| 06-14 | #ACH Credit | 2,558.14 | | 46,206.56 |
| | BCBSVT HCCLAIMPMT 723424842*10302773 | | | |
| | 07\ | | | |
| 06-14 | #ACH Credit | 65,517.42 | | 111,723.98 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432493*1351840 | | | |
| | 597*000014013~ | | | |
| 06-14 | #ACH Credit | 101,212.50 | | 212,936.48 |
| | BCBSVT HCCLAIMPMT 723426250*10302773 | | | |
| | 07\ | | | |
| 06-14 | #ACH Credit | 37.32 | | 212,973.80 |
| | BCBSVT HCCLAIMPMT 723425710*10303543 | | | |
| | 56\ | | | |
| 06-14 | #ACH Credit | 2,910.06 | | 215,883.86 |
| | BCBSVT HCCLAIMPMT 723425606*10303543 | | | |
| | 56\ | | | |
| 06-14 | #Lock Box Deposit | 13,897.58 | | 229,781.44 |
| 06-14 | #Automatic Transfer | | -215,992.44 | 13,789.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-17 | #ACH Credit | 25,773.52 | | 39,562.52 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432589*1351840 | | | |
| | 597*000014013~ | | | |

BERKSHIRE BANK
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019
▮▮▮▮ 0318   Page 4 of 7
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-17 | #Lock Box Deposit | 58,321.67 | | 97,884.19 |
| 06-17 | #Automatic Transfer | | -39,901.19 | 57,983.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-18 | #ACH Credit | 7,180.26 | | 65,163.26 |
| | 36 TREAS 310 MISC PAY 190618 030179437360012 | | | |
| 06-18 | #ACH Credit | 25,956.92 | | 91,120.18 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432694*1351840 597*000014013~ | | | |
| 06-18 | #Lock Box Deposit | 56,339.47 | | 147,459.65 |
| 06-18 | #Automatic Transfer | | -91,120.65 | 56,339.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-19 | #ACH Credit | 20,181.31 | | 76,520.31 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432798*1351840 597*000014013~ | | | |
| 06-19 | #Lock Box Deposit | 11,292.08 | | 87,812.39 |
| 06-19 | #Automatic Transfer | | -76,908.39 | 10,904.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-20 | #ACH Credit | 493.68 | | 11,397.68 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092152619*1822287119*~ | | | |
| 06-20 | #ACH Credit | 39.35 | | 11,437.03 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092154341*1822287119*~ | | | |
| 06-20 | #ACH Credit | 219.86 | | 11,656.89 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092153998*1822287119*~ | | | |
| 06-20 | #ACH Credit | 7,544.00 | | 19,200.89 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092152958*1822287119*~ | | | |
| 06-20 | #ACH Credit | 8,452.81 | | 27,653.70 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092152917*1822287119*~ | | | |
| 06-20 | #ACH Credit | 20,470.80 | | 48,124.50 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092152941*1822287119*~ | | | |
| 06-20 | #ACH Credit | 5,187.49 | | 53,311.99 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0432911*1351840 597*000014013~ | | | |
| 06-20 | #ACH Credit | 52,778.76 | | 106,090.75 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092152831*1822287119*~ | | | |
| 06-20 | #Lock Box Deposit | 70,992.38 | | 177,083.13 |
| 06-20 | #Cash Mgmt Trsfr Dr | | -105,000.00 | 72,083.13 |
| | REF 1710821L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-20 | #Automatic Transfer | | -1,140.13 | 70,943.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-21 | #ACH Credit | 149.83 | | 71,092.83 |
| | BCBSVT HCCLAIMPMT 723502442*10302773 07\ | | | |
| 06-21 | #ACH Credit | 350.18 | | 71,443.01 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433029*1351840 597*000014013~ | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

██████0318   **Page 5 of 7**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-21 | #ACH Credit | 39.74 | | 71,482.75 |
| | BCBSVT HCCLAIMPMT 723503463*10303543 56\ | | | |
| 06-21 | #ACH Credit | 47.77 | | 71,530.52 |
| | BCBSVT HCCLAIMPMT 723502579*10302773 07\ | | | |
| 06-21 | #ACH Credit | 123.40 | | 71,653.92 |
| | BCBSVT HCCLAIMPMT 723503090*10302773 07\ | | | |
| 06-21 | #ACH Credit | 189.30 | | 71,843.22 |
| | BCBSVT HCCLAIMPMT 723502443*10302773 07\ | | | |
| 06-21 | #ACH Credit | 2,922.75 | | 74,765.97 |
| | BCBSVT HCCLAIMPMT 723503360*10303543 56\ | | | |
| 06-21 | #ACH Credit | 6,122.27 | | 80,888.24 |
| | BCBSVT HCCLAIMPMT 723504090*10302773 07\ | | | |
| 06-21 | #ACH Credit | 12,142.39 | | 93,030.63 |
| | BCBSVT HCCLAIMPMT 723503320*10302773 07\ | | | |
| 06-21 | #ACH Credit | 112,056.86 | | 205,087.49 |
| | BCBSVT HCCLAIMPMT 723504055*10302773 07\ | | | |
| 06-21 | #Lock Box Deposit | 32,599.89 | | 237,687.38 |
| 06-21 | #Cash Mgmt Trsfr Dr | | -200,000.00 | 37,687.38 |
| | REF 1721531L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-21 | #Automatic Transfer | | -5,248.38 | 32,439.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-24 | #ACH Credit | 2,232.93 | | 34,671.93 |
| | BCBS OF VERMONT HCCLAIMPMT 6000318472*1030277 307\ | | | |
| 06-24 | #ACH Credit | 7,423.74 | | 42,095.67 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433130*1351840 597*000014013~ | | | |
| 06-24 | #ACH Credit | 116,517.62 | | 158,613.29 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433143*1351840 597*000014013~ | | | |
| 06-24 | #Lock Box Deposit | 84,853.55 | | 243,466.84 |
| 06-24 | #Automatic Transfer | | -158,748.84 | 84,718.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-25 | #ACH Credit | 214.03 | | 84,932.03 |
| | 36 TREAS 310 MISC PAY 190625 030179437360012 | | | |
| 06-25 | #ACH Credit | 24,827.68 | | 109,759.71 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433270*1351840 597*000014013~ | | | |
| 06-25 | #Lock Box Deposit | 5,661.52 | | 115,421.23 |
| 06-25 | #Cash Mgmt Trsfr Dr | | -109,000.00 | 6,421.23 |
| | REF 1760833L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-25 | #Automatic Transfer | | -760.23 | 5,661.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

████0318   **Page 6 of 7**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-26 | #ACH Credit | 7,998.13 | | 13,659.13 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433389*1351840 | | | |
| | 597*000014013~ | | | |
| 06-26 | #Lock Box Deposit | 7,333.81 | | 20,992.94 |
| 06-26 | #Automatic Transfer | | -13,684.94 | 7,308.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-27 | #ACH Credit | 148.56 | | 7,456.56 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092155929*1822287119*~ | | | |
| 06-27 | #ACH Credit | 213.17 | | 7,669.73 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092154720*1822287119*~ | | | |
| 06-27 | #ACH Credit | 867.50 | | 8,537.23 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092156226*1822287119*~ | | | |
| 06-27 | #ACH Credit | 996.96 | | 9,534.19 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092155005*1822287119*~ | | | |
| 06-27 | #ACH Credit | 1,364.00 | | 10,898.19 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092154987*1822287119*~ | | | |
| 06-27 | #ACH Credit | 1,364.00 | | 12,262.19 |
| | 36 TREAS 310 MISC PAY 190627 | | | |
| | 030179437360012 | | | |
| 06-27 | #ACH Credit | 1,872.84 | | 14,135.03 |
| | DFEC TREAS 310 MISC PAY 190627 | | | |
| | 605753600161501 | | | |
| 06-27 | #ACH Credit | 59,328.41 | | 73,463.44 |
| | DXC - VERMONT HCCLAIMPMT | | | |
| | TRN*1*092154910*1822287119*~ | | | |
| 06-27 | #ACH Credit | 61,521.70 | | 134,985.14 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433520*1351840 | | | |
| | 597*000014013~ | | | |
| 06-27 | #Lock Box Deposit | 8,329.32 | | 143,314.46 |
| 06-27 | #Debit Memo | | -49.12 | 143,265.34 |
| | TLR 111 BR 1005 DEPOSIT ADJUSTMENTDUPLICATE CHECK | | | |
| 06-27 | #Automatic Transfer | | -134,936.34 | 8,329.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-28 | #ACH Credit | 594.14 | | 8,923.14 |
| | BCBSVT HCCLAIMPMT 723582658*10302773 | | | |
| | 07\ | | | |
| 06-28 | #ACH Credit | 614.80 | | 9,537.94 |
| | BCBSVT HCCLAIMPMT 723583419*10303543 | | | |
| | 56\ | | | |
| 06-28 | #ACH Credit | 1,891.50 | | 11,429.44 |
| | NATIONAL GOVERNM HCCLAIMPMT EFT0433641*1351840 | | | |
| | 597*000014013~ | | | |
| 06-28 | #ACH Credit | 6,559.00 | | 17,988.44 |
| | BCBSVT HCCLAIMPMT 723583400*10302773 | | | |
| | 07\ | | | |
| 06-28 | #ACH Credit | 10,883.85 | | 28,872.29 |
| | BCBSVT HCCLAIMPMT 723583386*10302773 | | | |
| | 07\ | | | |
| 06-28 | #ACH Credit | 164,488.25 | | 193,360.54 |
| | BCBSVT HCCLAIMPMT 723583899*10302773 | | | |
| | 07\ | | | |

**BERKSHIRE BANK**

America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019

██████0318   **Page 7 of 7**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-28 | #Lock Box Deposit | 43,958.07 | | 237,318.61 |
| 06-28 | #Cash Mgmt Trsfr Dr | | -190,000.00 | 47,318.61 |
| | REF 1791448L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-28 | #Automatic Transfer | | -3,425.61 | 43,893.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-30 | **Ending totals** | **2,324,531.02** | **- 2,349,315.02** | **$43,893.00** |



**BERKSHIRE BANK**

America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement: May 31, 2019**
**This statement: June 30, 2019**
**Total days in statement period: 30**

█████ 2628    Page 1 of 2

Direct inquiries to:
800-773-5601    OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
ENT
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Checking | █████2628 | $0.00 |

## Corporate Checking

*Account number*
█████2628

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 |
| 06-06 | #Deposit | 1,262.50 | | 1,262.50 |
| 06-06 | #Automatic Transfer | | -1,262.50 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-07 | #Deposit | 89.00 | | 89.00 |
| 06-07 | #Automatic Transfer | | -89.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-12 | #Deposit | 2,445.00 | | 2,445.00 |
| 06-12 | #Automatic Transfer | | -2,445.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-14 | #Deposit | 20.00 | | 20.00 |
| 06-14 | #Automatic Transfer | | -20.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-19 | #Deposit | 340.00 | | 340.00 |
| 06-19 | #Automatic Transfer | | -340.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-26 | #Deposit | 192.00 | | 192.00 |
| 06-26 | #Automatic Transfer | | -192.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-28 | #Deposit | 2,749.00 | | 2,749.00 |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.
NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.
If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.
You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement.............

7. Enter here all deposits made not shown on bank statement.............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts..............................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

**BERKSHIRE BANK**

America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

2628   **Page 2 of 2**

**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-28 | #Automatic Transfer | | -2,749.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-30 | **Ending totals** | **7,097.50** | **- 7,097.50** | **$0.00** |



# BERKSHIRE BANK

**America's Most Exciting Bank·**

P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:** May 31, 2019
**This statement:** June 30, 2019
**Total days in statement period: 30**

3477    **Page 1 of 5**

Direct inquiries to:
800-773-5601    OR
BERKSHIRE BANK.COM

SPRINGFIELD HOSPITAL INC
SPECIALTY PHYSICIANS LOCKBOX ACCT
25 RIDGEWOOD RD
SPRINGFIELD VT 05156-3050

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Checking | 3477 | $0.00 |

## Corporate Checking

*Account number*
3477

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $596.00 |
| 06-03 | #ACH Credit | 151.80 | | 747.80 |
| | NGS, INC. HCCLAIMPMT 890553172*13518405 97~ | | | |
| 06-03 | #Lock Box Deposit | 9,273.28 | | 10,021.08 |
| 06-03 | #Automatic Transfer | | -748.08 | 9,273.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-04 | #ACH Credit | 86.85 | | 9,359.85 |
| | NGS, INC. HCCLAIMPMT 890557189*13518405 97~ | | | |
| 06-04 | #Automatic Transfer | | -9,359.85 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-05 | #ACH Credit | 1,431.51 | | 1,431.51 |
| | NGS, INC. HCCLAIMPMT 890561055*13518405 97~ | | | |
| 06-05 | #ACH Credit | 9,089.95 | | 10,521.46 |
| | NGS, INC. HCCLAIMPMT 890561056*13518405 97~ | | | |
| 06-05 | #Lock Box Deposit | 1,622.97 | | 12,144.43 |
| 06-05 | #Automatic Transfer | | -10,522.43 | 1,622.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-06 | #ACH Credit | 283.92 | | 1,905.92 |
| | NGS, INC. HCCLAIMPMT 890565155*13518405 97~ | | | |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: the dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts...........................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-06 | #ACH Credit | 291.00 | | 2,196.92 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092149648*1822287119*~ | | | |
| 06-06 | #ACH Credit | 599.76 | | 2,796.68 |
| | NGS, INC. HCCLAIMPMT 890565154*13518405 97~ | | | |
| 06-06 | #ACH Credit | 2,821.89 | | 5,618.57 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092148923*1822287119*~ | | | |
| 06-06 | #Lock Box Deposit | 2,889.69 | | 8,508.26 |
| 06-06 | #Automatic Transfer | | -5,619.26 | 2,889.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-07 | #ACH Credit | 433.59 | | 3,322.59 |
| | BCBSVT HCCLAIMPMT 723346197*10303543 56\ | | | |
| 06-07 | #ACH Credit | 844.92 | | 4,167.51 |
| | BCBSVT HCCLAIMPMT 723345814*10302773 07\ | | | |
| 06-07 | #ACH Credit | 8,766.04 | | 12,933.55 |
| | NGS, INC. HCCLAIMPMT 890569596*13518405 97~ | | | |
| 06-07 | #ACH Credit | 11,372.98 | | 24,306.53 |
| | BCBSVT HCCLAIMPMT 723345314*10302773 07\ | | | |
| 06-07 | #Lock Box Deposit | 2,388.54 | | 26,695.07 |
| 06-07 | #Automatic Transfer | | -24,307.07 | 2,388.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-10 | #ACH Credit | 371.60 | | 2,759.60 |
| | NGS, INC. HCCLAIMPMT 890573471*13518405 97~ | | | |
| 06-10 | #Lock Box Deposit | 5,428.36 | | 8,187.96 |
| 06-10 | #Automatic Transfer | | -2,759.96 | 5,428.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-11 | #Lock Box Deposit | 108.04 | | 5,536.04 |
| 06-11 | #Automatic Transfer | | -5,428.04 | 108.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-12 | #Lock Box Deposit | 296.96 | | 404.96 |
| 06-12 | #Automatic Transfer | | -108.96 | 296.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-13 | #ACH Credit | 362.89 | | 658.89 |
| | NGS, INC. HCCLAIMPMT 890582575*13518405 97~ | | | |
| 06-13 | #ACH Credit | 465.96 | | 1,124.85 |
| | NGS, INC. HCCLAIMPMT 890582576*13518405 97~ | | | |
| 06-13 | #ACH Credit | 2,316.73 | | 3,441.58 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092150979*1822287119*~ | | | |
| 06-13 | #Lock Box Deposit | 1,759.68 | | 5,201.26 |
| 06-13 | #Automatic Transfer | | -3,442.26 | 1,759.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |

**BERKSHIRE BANK**

America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

▓▓▓▓3477  **Page 3 of 5**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-14 | #ACH Credit | 268.95 | | 2,027.95 |
| | BCBSVT HCCLAIMPMT 723425353*10302773 07\ | | | |
| 06-14 | #ACH Credit | 400.61 | | 2,428.56 |
| | BCBSVT HCCLAIMPMT 723425711*10303543 56\ | | | |
| 06-14 | #ACH Credit | 2,299.35 | | 4,727.91 |
| | NGS, INC. HCCLAIMPMT 890587112*13518405 97~ | | | |
| 06-14 | #ACH Credit | 6,749.75 | | 11,477.66 |
| | NGS, INC. HCCLAIMPMT 890587111*13518405 97~ | | | |
| 06-14 | #ACH Credit | 13,269.82 | | 24,747.48 |
| | BCBSVT HCCLAIMPMT 723424843*10302773 07\ | | | |
| 06-14 | #Lock Box Deposit | 995.12 | | 25,742.60 |
| 06-14 | #Automatic Transfer | | -24,747.60 | 995.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-17 | #ACH Credit | 3,656.61 | | 4,651.61 |
| | NGS, INC. HCCLAIMPMT 890591238*13518405 97~ | | | |
| 06-17 | #Lock Box Deposit | 8,575.21 | | 13,226.82 |
| 06-17 | #Automatic Transfer | | -4,651.82 | 8,575.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-18 | #ACH Credit | 344.81 | | 8,919.81 |
| | NGS, INC. HCCLAIMPMT 890595462*13518405 97~ | | | |
| 06-18 | #ACH Credit | 3,056.52 | | 11,976.33 |
| | NGS, INC. HCCLAIMPMT 890595461*13518405 97~ | | | |
| 06-18 | #Automatic Transfer | | -11,976.33 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-19 | #ACH Credit | 292.77 | | 292.77 |
| | NGS, INC. HCCLAIMPMT 890599611*13518405 97~ | | | |
| 06-19 | #Lock Box Deposit | 521.57 | | 814.34 |
| 06-19 | #Automatic Transfer | | -293.34 | 521.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-20 | #ACH Credit | 30.00 | | 551.00 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092153861*1822287119*~ | | | |
| 06-20 | #ACH Credit | 356.48 | | 907.48 |
| | NGS, INC. HCCLAIMPMT 890604065*13518405 97~ | | | |
| 06-20 | #ACH Credit | 2,495.10 | | 3,402.58 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092153093*1822287119*~ | | | |
| 06-20 | #Lock Box Deposit | 343.23 | | 3,745.81 |
| 06-20 | #Automatic Transfer | | -3,402.81 | 343.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-21 | #ACH Credit | 4,266.88 | | 4,609.88 |
| | NGS, INC. HCCLAIMPMT 890608200*13518405 97~ | | | |

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**
████ 3477  **Page 4 of 5**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-21 | #ACH Credit | 5,736.33 | | 10,346.21 |
| | BCBSVT HCCLAIMPMT 723502580*10302773 07\ | | | |
| 06-21 | #ACH Credit | 86.36 | | 10,432.57 |
| | BCBSVT HCCLAIMPMT 723503464*10303543 56\ | | | |
| 06-21 | #ACH Credit | 184.27 | | 10,616.84 |
| | BCBSVT HCCLAIMPMT 723503091*10302773 07\ | | | |
| 06-21 | #Lock Box Deposit | 1,985.71 | | 12,602.55 |
| 06-21 | #Cash Mgmt Trsfr Dr | | -10,000.00 | 2,602.55 |
| | REF 1721538L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-21 | #Automatic Transfer | | -617.55 | 1,985.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-24 | #ACH Credit | 6,354.96 | | 8,339.96 |
| | NGS, INC. HCCLAIMPMT 890612205*13518405 97~ | | | |
| 06-24 | #ACH Credit | 224.20 | | 8,564.16 |
| | NGS, INC. HCCLAIMPMT 890612206*13518405 97~ | | | |
| 06-24 | #Lock Box Deposit | 6,135.64 | | 14,699.80 |
| 06-24 | #Automatic Transfer | | -8,564.80 | 6,135.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-25 | #ACH Credit | 413.80 | | 6,548.80 |
| | NGS, INC. HCCLAIMPMT 890616198*13518405 97~ | | | |
| 06-25 | #ACH Credit | 580.63 | | 7,129.43 |
| | NGS, INC. HCCLAIMPMT 890616197*13518405 97~ | | | |
| 06-25 | #Lock Box Deposit | 77.40 | | 7,206.83 |
| 06-25 | #Cash Mgmt Trsfr Dr | | -7,000.00 | 206.83 |
| | REF 1760834L FUNDS TRANSFER TO DEP XXXXX0272 FROM | | | |
| 06-25 | #Automatic Transfer | | -129.83 | 77.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-26 | #ACH Credit | 1,907.75 | | 1,984.75 |
| | NGS, INC. HCCLAIMPMT 890620113*13518405 97~ | | | |
| 06-26 | #Lock Box Deposit | 528.42 | | 2,513.17 |
| 06-26 | #Automatic Transfer | | -1,985.17 | 528.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-27 | #ACH Credit | 240.14 | | 768.14 |
| | NGS, INC. HCCLAIMPMT 890624306*13518405 97~ | | | |
| 06-27 | #ACH Credit | 290.22 | | 1,058.36 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092155798*1822287119*~ | | | |
| 06-27 | #ACH Credit | 535.92 | | 1,594.28 |
| | NGS, INC. HCCLAIMPMT 890624305*13518405 97~ | | | |
| 06-27 | #ACH Credit | 2,779.39 | | 4,373.67 |
| | DXC - VERMONT HCCLAIMPMT TRN*1*092155110*1822287119*~ | | | |

BERKSHIRE BANK

America's Most Exciting Bank
P.O. Box 1308, Pittsfield, MA 01202

**June 30, 2019**

■■■■ 3477  **Page 5 of 5**
SPRINGFIELD HOSPITAL INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-27 | #Lock Box Deposit | 449.03 | | 4,822.70 |
| 06-27 | #Automatic Transfer | | -4,373.70 | 449.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-28 | #ACH Credit | 61.77 | | 510.77 |
| | BCBSVT HCCLAIMPMT 723583517*10303543 | | | |
| | 56\ | | | |
| 06-28 | #ACH Credit | 2,376.05 | | 2,886.82 |
| | BCBSVT HCCLAIMPMT 723583157*10302773 | | | |
| | 07\ | | | |
| 06-28 | #ACH Credit | 15,032.58 | | 17,919.40 |
| | BCBSVT HCCLAIMPMT 723582659*10302773 | | | |
| | 07\ | | | |
| 06-28 | #Automatic Transfer | | -17,919.40 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-30 | **Ending totals** | **157,362.26** | **- 157,958.26** | **$0.00** |



**America's Most Exciting Bank**
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:** May 31, 2019
**This statement:** June 30, 2019
**Total days in statement period: 30**

███ 3704     **Page 1 of 1**

Direct inquiries to:
800-773-5601     OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
MED SPENDING REIMB ACCT
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO BOX 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Corporate Checking | ███ 3704 | $0.00 |

## Corporate Checking

*Account number*
███ 3704

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $0.00 |
| 06-30 | **Ending totals** | .00 | .00 | **$0.00** |

**\*\* No activity this statement period \*\***

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.
NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.
If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:
Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202
In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.
You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
• Tell us your name and account number (if any).
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts.............................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC



# BERKSHIRE BANK

America's Most Exciting Bank™
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:  May 31, 2019**
**This statement:  June 30, 2019**
**Total days in statement period: 30**

▮▮▮▮ 4028      Page 1 of 1

Direct inquiries to:
800-773-5601      OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
PAYROLL
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Checking | ▮▮▮4028 | $0.00 |

## Corporate Checking

**Account number**
▮▮▮4028

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 |
| 06-30 | **Ending totals** | .00 | .00 | **$0.00** |

**\*\* No activity this statement period \*\***

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts............................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC



**BERKSHIRE BANK**

America's Most Exciting Bank™
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:  May 31, 2019**
**This statement:  June 30, 2019**
**Total days in statement period: 30**

███████5325     Page 1 of 2

Direct inquiries to:
800-773-5601     OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
AP ACCOUNT
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

6

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Checking | ████5325 | $0.00 |

## Corporate Checking

**Account number**
████5325

**6 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 |
| 06-03 | #Automatic Transfer | 49.94 | | 49.94 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-03 | Check  390558 | | -49.94 | 0.00 |
| 06-05 | #Automatic Transfer | 101.76 | | 101.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-05 | Check  390864 | | -20.00 | 81.76 |
| 06-05 | Check  389607 | | -81.76 | 0.00 |
| 06-10 | #Automatic Transfer | 34.06 | | 34.06 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-10 | Check  390840 | | -34.06 | 0.00 |
| 06-12 | #Automatic Transfer | 10.29 | | 10.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-12 | Check  390866 | | -10.29 | 0.00 |
| 06-13 | #Automatic Transfer | 40.00 | | 40.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX0272 | | | |
| 06-13 | Check  390845 | | -40.00 | 0.00 |
| 06-30 | **Ending totals** | **236.05** | **- 236.05** | **$0.00** |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.
NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.
If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:
Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202
In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.
You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement.............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts...........................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

**BERKSHIRE BANK**
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

June 30, 2019
■■■■■ 5325   Page 2 of 2
**SPRINGFIELD HOSPITAL INC**

## CHECKS

| Number | Date | Amount |   | Number | Date | Amount |
|--------|------|--------|---|--------|------|--------|
| 389607 | 06-05 | 81.76 |   | 390864* | 06-05 | 20.00 |
| 390558* | 06-03 | 49.94 |   | 390866* | 06-12 | 10.29 |
| 390840* | 06-10 | 34.06 |   | *Skip in check sequence | | |
| 390845* | 06-13 | 40.00 |   | | | |



America's Most Exciting Bank™
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:  May 31, 2019**
**This statement:  June 30, 2019**
**Total days in statement period: 30**

█████ 7042       **Page 1 of 1**

Direct inquiries to:
800-773-5601     OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
SURGEONS ACCOUNT
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Corporate Checking | █████ 7042 | $0.00 |

## Corporate Checking

*Account number*
█████ 7042

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $0.00 |
| 06-19 | #Deposit | 50.00 | | 50.00 |
| 06-19 | #Automatic Transfer | | -50.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-30 | **Ending totals** | **50.00** | **- 50.00** | **$0.00** |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.
If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.
You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement.............

7. Enter here all deposits made not shown on bank statement.............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts.............................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC



# BERKSHIRE BANK

America's Most Exciting Bank
P.O. Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement:  May 31, 2019**
**This statement:  June 30, 2019**
**Total days in statement period: 30**

■■■■8366    Page 1 of 2

Direct inquiries to:
800-773-5601    OR
BERKSHIREBANK.COM

SPRINGFIELD HOSPITAL INC
ORTHOPEDICS
PO BOX 2003
SPRINGFIELD VT 05156-2003

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Corporate Checking | ■■■8366 | $0.00 |

## Corporate Checking

*Account number*
■■■■8366

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 |
| 06-06 | #Deposit | 330.00 | | 330.00 |
| 06-06 | #Automatic Transfer | | -330.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-07 | #Deposit | 160.00 | | 160.00 |
| 06-07 | #Automatic Transfer | | -160.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-12 | #Deposit | 770.00 | | 770.00 |
| 06-12 | #Automatic Transfer | | -770.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-14 | #Deposit | 25.00 | | 25.00 |
| 06-14 | #Automatic Transfer | | -25.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-19 | #Deposit | 95.00 | | 95.00 |
| 06-19 | #Automatic Transfer | | -95.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-21 | #Deposit | 155.00 | | 155.00 |
| 06-21 | #Automatic Transfer | | -155.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXX0272 | | | |
| 06-26 | #Deposit | 235.00 | | 235.00 |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.
NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.
If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202
In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.
You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING, P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. You must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total<br>Enter in<br>Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement...........

8. Add amount in "step 6" to amount in "step 7" and enter total here......

9. Enter total amount of outstanding drafts...........................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance)......

Member FDIC

**BERKSHIRE BANK**

America's Most Exciting Bank®
P.O. Box 1508, Pittsfield, MA 01202

June 30, 2019

█████ 8366   **Page 2 of 2**
**SPRINGFIELD HOSPITAL INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-26 | #Automatic Transfer | | -235.00 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-28 | #Deposit | 39.28 | | 39.28 |
| 06-28 | #Automatic Transfer | | -39.28 | 0.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | | | |
| | XXXXXX0272 | | | |
| 06-30 | **Ending totals** | **1,809.28** | **- 1,809.28** | **$0.00** |





Direct        Community Bank NA                    Date   6/14/19        Page    1
Inquiries to: New England Region                   Primary Account           ▆9981
              2 Chester Road Suite 6               Enclosures
              Springfield VT 05156
Telephone:    (802)885-4511

          ********AUTO**SCH 5-DIGIT 05156
          725 0.4180 AV 0.383    2 1 394
          ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
          SPRINGFIELD HOSPITAL INC
          ATTN MEDICAL STAFF
          25 RIDGEWOOD RD                                44256017
          SPRINGFIELD VT  05156-3050

## Checking Accounts

| Non Profit Checking | | Check Safekeeping | |
|---|---|---|---|
| Account Number | ▆9981 | Statement Dates    5/16/19 thru  6/16/19 | |
| Previous Balance | 2,408.15 | Days in the statement period | 32 |
| 2 Deposits/Credits | 2,350.00 | Average Ledger | 3,565.03 |
| 1 Checks/Debits | 86.89 | Average Collected | 3,382.22 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 4,671.26 | | |

| Date | Description | Credits/Debits | Balance |
|---|---|---|---|
| 5/31 | Deposit | 2,050.00 | 4,458.15 |
| 6/04 | Check  369 | 86.89- | 4,371.26 |
| 6/06 | Deposit | 300.00 | 4,671.26 |

## Check Register

| Date | Check No | Amount |
|---|---|---|
| 6/04 | 369 | 86.89 |

* Denotes missing check numbers

**FOR CONSUMERS ONLY**

**LINE OF CREDIT BALANCE COMPUTATION**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits, unpaid interest or other finance charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR LINE OF CREDIT STATEMENT**

If you think there is an error on your statement, write to us at the address shown on the reverse side of the statement.

In your letter, give us the following information:

- Account Information:   Your name and account number.
- Dollar amount:  The dollar amount of the suspected error.
- Description of Problem:  If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**In Case of Errors or Questions About Your Electronic Transfers**

Phone or write to us at the telephone number or address listed on reverse side.

Please notify us as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on the statement. We must hear from you within 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**Direct Inquiries or Questions on Preauthorized Entries to the Telephone Number Listed on the Reverse Side.**

**Privacy Notice -** Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.cbna.com or we will mail you a free copy upon request if you call us at 866-764-8638.

**It's Easy to Balance Your Account -** Follow the instructions and use the reconcilement form below.

Sort the checks numerically or by date issued and check off each paid check on your checkbook stub.

Be sure that all checks and debits listed in the checking account section on the reverse side have been subtracted from your checkbook balance and that all deposits and credit items have been added.

List and total under "Checks Outstanding" all checks not paid by the bank before the end of this statement period. Fill in the ending balance shown on this statement, add the deposits made after the close of this period, deduct the checks still outstanding and the result should be the same as the balance remaining in your checkbook.

| Checks Outstanding | | | | | Reconcilement Form | | | |
|---|---|---|---|---|---|---|---|---|
| Check No. or Date | Amount | | Check No. or Date | Amount | Balance as of this statement, shown on front. | | | |
| | | | Total Forwarded | | | | | |
| | | | | | period ending (      )            $ | | | |
| | | | | | Add Deposits not yet shown on front | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total   $ | | | |
| | | | | | Subtract Total Checks Outstanding   $ | | | |
| Total or Carry Forward | | **Total** | | | This Result should agree with your checkbook balance   $ | | | |

**Please examine at once.**

**Your Account Will Be Considered Correct if no Report is Received in 30 Days.**

C-024 (REV 08/18)

```
Springfield Hospital Inc                    Date  7/02/19       Page     1
SH Specific Purpose                         Account Number           ████0781
PO Box 2003
Springfield VT 05156
```

```
                         CHECKING ACCOUNTS

            Account Title: Springfield Hospital Inc
                     SH Specific Purpose

    Mascoma Bank Platinum Passport Club is an easy, worry free
                 way to travel and meet new friends.
          visit mascomabank.com to see where we are going.
                 Our community BBQ Season has begun.
    Stop by any of our branches to see times and locations.
```

```
Small Business Checking                Number of Enclosures              0
Account Number        931020781        Statement Dates  6/04/19 thru  7/02/19
Previous Balance      41,873.97        Days in the statement period        29
       Deposits/Credits      .00       Average Ledger           41,873.97
       Checks/Debits         .00       Average Collected        41,873.97
Service Charge               .00
Interest Paid                .00
Current Balance       41,873.97
```



Statement of Account
0557100679

SPRINGFIELD HOSPITAL                          June 28, 2019
PO BOX 2003                          Days in stmt period: 28
SPRINGFIELD VT 05156

                                              Page  1 of  1

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
6 Main Street
Springfield VT        05156

Summary of Account Balance

Account                    Number              Ending Balance
Cash Management Interest Ckg      ████0679          $11.66

Cash Management Interest Ckg   ████0679

Account Summary
Beginning Balance               $11.66    Interest Bearing Days           28
Average Ledger Balance *        $11.66    Average Balance for APYE    $11.66
Average Collected Balance **    $11.66
Ending Balance                  $11.66
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.

Average balance                 $11.66

| Date  | Description        | Additions | Subtractions | Balance |
|-------|--------------------|-----------|--------------|---------|
| 05-31 | Beginning balance  |           |              | $11.66  |
| 06-28 | Ending totals      | .00       | .00          | $11.66  |

        Annual percentage yield earned      0.00%
        Interest-bearing days                  28
        Average balance for APY            $11.66
        Interest earned                     $0.00

|                            | Total for this period | Total year-to-date |
|----------------------------|-----------------------|--------------------|
| Total Overdraft Fees       | $0.00                 | $0.00              |
| Total Returned Item Fees   | $0.00                 | $0.00              |

People's United Bank

Statement of Account
█████1571

SPRINGFIELD HOSPITAL                               June 28, 2019
25 RIDGEWOOD RD                           Days in stmt period: 28
SPRINGFIELD VT 05156

                                             Page  1 of  10

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
6 Main Street
Springfield VT        05156

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Non Profit Business Checking | █████1571 | $0.00 |

Non Profit Business Checking  0550411571

Account Summary
Beginning Balance                      $0.00
Average Ledger Balance *              $34.40
Average Collected Balance **         $34.40
Ending Balance                         $0.00
Total Debits     316        $1,279,813.74
Total Credits     26        $1,279,813.74
Total Checks     309        $1,218,331.40
Service Charge              $1,459.80
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.


Average balance             $34.40

                                          309 Enclosures

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|---|---|---|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 | 385982 | 06-12 | 113.00 |
| 06-03 | #Automatic Xfr Credit | 193,808.11 | | 193,808.11 | 391786 * | 06-14 | 39.37 |
| | Transfer From Deposit System | | | | 392488 * | 06-11 | 18.43 |
| | Account 0550016214 | | | | 392499 * | 06-18 | 82.46 |
| 06-03 | Check  393400 | | -26.45 | 193,781.66 | 392714 * | 06-06 | 27.11 |
| | Br 323 | | | | 392768 * | 06-14 | 52.82 |
| 06-03 | Check  393176 | | -8.90 | 193,772.76 | 392771 * | 06-17 | 95.93 |
| 06-03 | Check  393197 | | -171.21 | 193,601.55 | 392925 * | 06-10 | 14.55 |
| 06-03 | Check  393226 | | -50.00 | 193,551.55 | 392955 * | 06-10 | 121.13 |
| | Br 333 | | | | 392969 * | 06-07 | 50.00 |
| 06-03 | Check  393390 | | -16.00 | 193,535.55 | 392996 * | 06-06 | 10.00 |
| 06-03 | Check  393401 | | -212.90 | 193,322.65 | 393050 * | 06-25 | 73.85 |
| 06-03 | Check  393414 | | -42.42 | 193,280.23 | 393152 * | 06-03 | 187.06 |
| 06-03 | Check  393432 | | -101.49 | 193,178.74 | 393173 * | 06-14 | 91.60 |
| 06-03 | Check  393443 | | -450.37 | 192,728.37 | 393176 * | 06-03 | 8.90 |
| 06-03 | Check  393460 | | -50.00 | 192,678.37 | * Skip in check sequence | | |

**People's United Bank**

Statement of Account
████1571
Springfield Hospital
Page  2 of  10

| Date | Description | Additions | Subtractions | Balance | Number | | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|--|------|--------|
| 06-03 | Check   393461 | | -53.20 | 192,625.17 | 393177 | | 06-11 | 56.66 |
| 06-03 | Check   393462 | | -212.90 | 192,412.27 | 393178 | | 06-24 | 120.00 |
| 06-03 | Check   393485 | | -20.00 | 192,392.27 | 393183 | * | 06-10 | 20.00 |
| 06-03 | Check   393491 | | -20.00 | 192,372.27 | 393193 | * | 06-11 | 139.37 |
| 06-03 | Check   393516 | | -347.00 | 192,025.27 | 393195 | * | 06-11 | 33.88 |
| 06-03 | Check   393526 | | -100.00 | 191,925.27 | 393197 | * | 06-03 | 171.21 |
| 06-03 | Check   393560 | | -27.69 | 191,897.58 | 393203 | * | 06-19 | 10.00 |
| 06-03 | Check   393582 | | -557.34 | 191,340.24 | 393210 | * | 06-03 | 39.73 |
| 06-03 | Check   393587 | | -430.00 | 190,910.24 | 393217 | * | 06-14 | 110.00 |
| 06-03 | Check   393589 | | -40.00 | 190,870.24 | 393219 | * | 06-04 | 72.20 |
| 06-03 | Check   393593 | | -60.02 | 190,810.22 | 393226 | * | 06-03 | 50.00 |
| | Br 330 | | | | 393229 | * | 06-18 | 100.00 |
| 06-03 | Check   393600 | | -21,183.25 | 169,626.97 | 393234 | * | 06-05 | 41.00 |
| 06-03 | Check   393607 | | -24,067.25 | 145,559.72 | 393260 | * | 06-04 | 475.00 |
| 06-03 | Check   393608 | | -348.95 | 145,210.77 | 393298 | * | 06-10 | 257.50 |
| 06-03 | Check   393610 | | -918.00 | 144,292.77 | 393302 | * | 06-05 | 95.00 |
| 06-03 | Check   393615 | | -698.26 | 143,594.51 | 393339 | * | 06-10 | 78.12 |
| 06-03 | Check   393616 | | -18,667.15 | 124,927.36 | 393356 | * | 06-19 | 1,831.39 |
| 06-03 | Check   393617 | | -5,273.92 | 119,653.44 | 393388 | * | 06-05 | 34.82 |
| 06-03 | Check   393620 | | -22,347.47 | 97,305.97 | 393390 | * | 06-03 | 16.00 |
| 06-03 | Check   393621 | | -46.00 | 97,259.97 | 393391 | | 06-05 | 160.00 |
| 06-03 | Check   393623 | | -7,723.00 | 89,536.97 | 393393 | * | 06-04 | 88.95 |
| 06-03 | Check   393624 | | -74,930.94 | 14,606.03 | 393396 | * | 06-05 | 249.98 |
| 06-03 | Check   393625 | | -13,676.18 | 929.85 | 393398 | * | 06-13 | 102.81 |
| 06-03 | Check   393627 | | -703.06 | 226.79 | 393400 | * | 06-03 | 26.45 |
| 06-03 | #Automatic Xfr Credit | 187.06 | | 413.85 | 393401 | | 06-03 | 212.90 |
| | Transfer From Deposit System | | | | 393402 | * | 06-05 | 67.72 |
| | Account 00550016214 | | | | 393404 | * | 06-26 | 38.40 |
| 06-03 | #Automatic Xfr Credit | 39.73 | | 453.58 | 393405 | | 06-11 | 100.00 |
| | Transfer From Deposit System | | | | 393406 | | 06-06 | 21.83 |
| | Account 00550016214 | | | | 393407 | | 06-05 | 47.40 |
| 06-03 | Check   393152 | | -187.06 | 266.52 | 393414 | * | 06-03 | 42.42 |
| 06-03 | Check   393210 | | -39.73 | 226.79 | 393416 | * | 06-11 | 8.47 |
| 06-04 | #Automatic Xfr Credit | 73,028.43 | | 73,255.22 | 393417 | | 06-07 | 5.77 |
| | Transfer From Deposit System | | | | 393418 | | 06-20 | 13.30 |
| | Account 0550016214 | | | | 393420 | * | 06-20 | 198.36 |
| 06-04 | Check   393679 | | -877.50 | 72,377.72 | 393425 | * | 06-06 | 44.76 |
| | Br 330 | | | | 393429 | * | 06-04 | 61.91 |
| 06-04 | Check   393219 | | -72.20 | 72,305.52 | 393430 | * | 06-04 | 143.64 |
| 06-04 | Check   393260 | | -475.00 | 71,830.52 | 393432 | * | 06-03 | 101.49 |
| 06-04 | Check   393393 | | -88.95 | 71,741.57 | 393435 | * | 06-05 | 77.99 |
| 06-04 | Check   393429 | | -61.91 | 71,679.66 | 393437 | * | 06-11 | 21.59 |
| 06-04 | Check   393430 | | -143.64 | 71,536.02 | 393438 | * | 06-04 | 27.00 |
| 06-04 | Check   393438 | | -27.00 | 71,509.02 | 393440 | * | 06-10 | 84.19 |
| | Br 333 | | | | 393441 | | 06-04 | 513.00 |
| 06-04 | Check   393441 | | -513.00 | 70,996.02 | 393443 | * | 06-03 | 450.37 |
| | Br 321 | | | | 393447 | * | 06-07 | 25.00 |
| 06-04 | Check   393539 | | -69.95 | 70,926.07 | 393449 | * | 06-20 | 20.00 |
| 06-04 | Check   393559 | | -24.10 | 70,901.97 | 393458 | * | 06-25 | 31.14 |
| 06-04 | Check   393565 | | -37.69 | 70,864.28 | 393460 | * | 06-03 | 50.00 |
| 06-04 | Check   393566 | | -31.87 | 70,832.41 | | * Skip in check sequence | | |

**People's United Bank**

```
Statement of Account
███████1571
Springfield Hospital
Page  3 of  10
```

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 06-04 | Check  393602 | | -1,810.63 | 69,021.78 | 393461 | 06-03 | 53.20 |
| 06-04 | Check  393618 | | -67.63 | 68,954.15 | 393462 | 06-03 | 212.90 |
| 06-04 | Check  393631 | | -3,325.00 | 65,629.15 | 393479 * | 06-06 | 40.00 |
| 06-04 | Check  393639 | | -41,223.57 | 24,405.58 | 393480 | 06-10 | 187.00 |
| 06-04 | Check  393651 | | -18,520.00 | 5,885.58 | 393485 * | 06-03 | 20.00 |
| 06-04 | Check  393653 | | -5,885.58 | 0.00 | 393489 * | 06-12 | 50.00 |
| 06-05 | #Automatic Xfr Credit | 28,121.57 | | 28,121.57 | 393491 * | 06-03 | 20.00 |
| | Transfer From Deposit System | | | | 393516 * | 06-03 | 347.00 |
| | Account 0550016214 | | | | 393523 | 06-05 | 262.54 |
| 06-05 | Check  393234 | | -41.00 | 28,080.57 | 393526 * | 06-03 | 100.00 |
| 06-05 | Check  393302 | | -95.00 | 27,985.57 | 393537 * | 06-07 | 99.39 |
| 06-05 | Check  393388 | | -34.82 | 27,950.75 | 393539 * | 06-04 | 69.95 |
| 06-05 | Check  393391 | | -160.00 | 27,790.75 | 393540 | 06-14 | 35.00 |
| 06-05 | Check  393396 | | -249.98 | 27,540.77 | 393554 * | 06-14 | 29.99 |
| 06-05 | Check  393402 | | -67.72 | 27,473.05 | 393555 | 06-05 | 16.88 |
| 06-05 | Check  393407 | | -47.40 | 27,425.65 | 393557 * | 06-11 | 20.00 |
| 06-05 | Check  393435 | | -77.99 | 27,347.66 | 393559 * | 06-04 | 24.10 |
| 06-05 | Check  393523 | | -262.54 | 27,085.12 | 393560 | 06-03 | 27.69 |
| 06-05 | Check  393555 | | -16.88 | 27,068.24 | 393561 | 06-06 | 267.57 |
| 06-05 | Check  393622 | | -1,550.00 | 25,518.24 | 393564 * | 06-11 | 25.00 |
| 06-05 | Check  393633 | | -1,031.14 | 24,487.10 | 393565 | 06-04 | 37.69 |
| | Br 321 | | | | 393566 | 06-04 | 31.87 |
| 06-05 | Check  393635 | | -50.00 | 24,437.10 | 393569 * | 06-12 | 81.00 |
| 06-05 | Check  393637 | | -3,198.10 | 21,239.00 | 393570 | 06-06 | 63.08 |
| 06-05 | Check  393665 | | -600.00 | 20,639.00 | 393573 * | 06-07 | 15.68 |
| 06-05 | Check  393666 | | -20,639.00 | 0.00 | 393574 | 06-17 | 225.48 |
| 06-06 | #Automatic Xfr Credit | 33,456.84 | | 33,456.84 | 393575 | 06-12 | 113.00 |
| | Transfer From Deposit System | | | | 393581 * | 06-06 | 993.17 |
| | Account 0550016214 | | | | 393582 | 06-03 | 557.34 |
| 06-06 | #ACH Withdrawal | | -29,348.66 | 4,108.18 | 393583 | 06-07 | 1,225.00 |
| | Springfield HOS3 Transfers | | | | 393586 * | 06-12 | 187.06 |
| | 190606 | | | | 393587 | 06-03 | 430.00 |
| 06-06 | Check  392714 | | -27.11 | 4,081.07 | 393589 * | 06-03 | 40.00 |
| 06-06 | Check  392996 | | -10.00 | 4,071.07 | 393593 * | 06-03 | 60.02 |
| 06-06 | Check  393406 | | -21.83 | 4,049.24 | 393594 | 06-25 | 164.40 |
| 06-06 | Check  393425 | | -44.76 | 4,004.48 | 393598 * | 06-10 | 106.00 |
| 06-06 | Check  393479 | | -40.00 | 3,964.48 | 393600 * | 06-03 | 21,183.25 |
| 06-06 | Check  393561 | | -267.57 | 3,696.91 | 393601 | 06-11 | 66.00 |
| 06-06 | Check  393570 | | -63.08 | 3,633.83 | 393602 | 06-04 | 1,810.63 |
| 06-06 | Check  393581 | | -993.17 | 2,640.66 | 393607 * | 06-03 | 24,067.25 |
| 06-06 | Check  393638 | | -203.16 | 2,437.50 | 393608 | 06-03 | 348.95 |
| 06-06 | Check  393669 | | -2,437.50 | 0.00 | 393610 * | 06-03 | 918.00 |
| 06-07 | #Automatic Xfr Credit | 14,932.10 | | 14,932.10 | 393615 * | 06-03 | 698.26 |
| | Transfer From Deposit System | | | | 393616 | 06-03 | 18,667.15 |
| | Account 0550016214 | | | | 393617 | 06-03 | 5,273.92 |
| 06-07 | Check  393731 | | -157.50 | 14,774.60 | 393618 | 06-04 | 67.63 |
| | Br 321 | | | | 393620 * | 06-03 | 22,347.47 |
| 06-07 | Check  392969 | | -50.00 | 14,724.60 | 393621 | 06-03 | 46.00 |
| 06-07 | Check  393417 | | -5.77 | 14,718.83 | 393622 | 06-05 | 1,550.00 |
| 06-07 | Check  393447 | | -25.00 | 14,693.83 | 393623 | 06-03 | 7,723.00 |

* Skip in check sequence

**People's United Bank**

```
Statement of Account
███████1571
Springfield Hospital
Page  4 of  10
```

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 06-07 | Check  393537 | | -99.39 | 14,594.44 | 393624 | 06-03 | 74,930.94 |
| | Br 336 | | | | 393625 | 06-03 | 13,676.18 |
| 06-07 | Check  393573 | | -15.68 | 14,578.76 | 393627 * | 06-03 | 703.06 |
| 06-07 | Check  393583 | | -1,225.00 | 13,353.76 | 393628 | 06-12 | 60.60 |
| 06-07 | Check  393674 | | -2,881.92 | 10,471.84 | 393629 | 06-10 | 4,296.76 |
| 06-07 | Check  393678 | | -115.56 | 10,356.28 | 393631 * | 06-04 | 3,325.00 |
| | Br 330 | | | | 393633 * | 06-05 | 1,031.14 |
| 06-07 | Check  393686 | | -1,318.67 | 9,037.61 | 393635 * | 06-05 | 50.00 |
| 06-07 | Check  393708 | | -9,037.61 | 0.00 | 393637 * | 06-05 | 3,198.10 |
| 06-10 | #Automatic Xfr Credit | 118,039.93 | | 118,039.93 | 393638 | 06-06 | 203.16 |
| | Transfer From Deposit System | | | | 393639 | 06-04 | 41,223.57 |
| | Account 0550016214 | | | | 393641 * | 06-13 | 525.00 |
| 06-10 | Check  393738 | | -923.51 | 117,116.42 | 393650 * | 06-10 | 1,000.00 |
| | Br 330 | | | | 393651 | 06-04 | 18,520.00 |
| 06-10 | Check  392925 | | -14.55 | 117,101.87 | 393653 * | 06-04 | 5,885.58 |
| 06-10 | Check  392955 | | -121.13 | 116,980.74 | 393664 * | 06-17 | 9,027.55 |
| 06-10 | Check  393183 | | -20.00 | 116,960.74 | 393665 | 06-05 | 600.00 |
| 06-10 | Check  393298 | | -257.50 | 116,703.24 | 393666 | 06-05 | 20,639.00 |
| 06-10 | Check  393339 | | -78.12 | 116,625.12 | 393667 | 06-10 | 1,751.00 |
| 06-10 | Check  393440 | | -84.19 | 116,540.93 | 393668 | 06-10 | 1,696.00 |
| 06-10 | Check  393480 | | -187.00 | 116,353.93 | 393669 | 06-06 | 2,437.50 |
| 06-10 | Check  393598 | | -106.00 | 116,247.93 | 393670 | 06-18 | 1,500.00 |
| 06-10 | Check  393629 | | -4,296.76 | 111,951.17 | 393671 | 06-10 | 2,000.00 |
| 06-10 | Check  393650 | | -1,000.00 | 110,951.17 | 393672 | 06-11 | 52.99 |
| 06-10 | Check  393667 | | -1,751.00 | 109,200.17 | 393674 * | 06-07 | 2,881.92 |
| 06-10 | Check  393668 | | -1,696.00 | 107,504.17 | 393675 | 06-10 | 3,375.12 |
| 06-10 | Check  393671 | | -2,000.00 | 105,504.17 | 393676 | 06-10 | 243.34 |
| 06-10 | Check  393675 | | -3,375.12 | 102,129.05 | 393677 | 06-11 | 225.00 |
| 06-10 | Check  393676 | | -243.34 | 101,885.71 | 393678 | 06-07 | 115.56 |
| 06-10 | Check  393684 | | -1,040.00 | 100,845.71 | 393679 | 06-04 | 877.50 |
| 06-10 | Check  393685 | | -74,263.28 | 26,582.43 | 393683 * | 06-21 | 150.00 |
| 06-10 | Check  393688 | | -2,000.00 | 24,582.43 | 393684 | 06-10 | 1,040.00 |
| 06-10 | Check  393700 | | -21,554.35 | 3,028.08 | 393685 | 06-10 | 74,263.28 |
| 06-10 | Check  393702 | | -567.52 | 2,460.56 | 393686 | 06-07 | 1,318.67 |
| 06-10 | Check  393712 | | -132.71 | 2,327.85 | 393687 | 06-11 | 818.59 |
| 06-10 | Check  393713 | | -405.00 | 1,922.85 | 393688 | 06-10 | 2,000.00 |
| 06-10 | Check  393715 | | -116.49 | 1,806.36 | 393689 | 06-11 | 165.75 |
| 06-10 | Check  393718 | | -112.76 | 1,693.60 | 393690 | 06-12 | 103.61 |
| 06-10 | Check  393720 | | -412.10 | 1,281.50 | 393692 * | 06-13 | 12.32 |
| 06-10 | Check  393730 | | -1,281.50 | 0.00 | 393693 | 06-12 | 289.98 |
| | Br 321 | | | | 393694 | 06-13 | 455.00 |
| 06-11 | #Automatic Xfr Credit | 3,200.93 | | 3,200.93 | 393696 * | 06-14 | 1,223.36 |
| | Transfer From Deposit System | | | | 393697 | 06-12 | 889.75 |
| | Account 0550016214 | | | | 393698 | 06-13 | 328.31 |
| 06-11 | Check  392488 | | -18.43 | 3,182.50 | 393699 | 06-12 | 240.00 |
| 06-11 | Check  393177 | | -56.66 | 3,125.84 | 393700 | 06-10 | 21,554.35 |
| 06-11 | Check  393193 | | -139.37 | 2,986.47 | 393701 | 06-12 | 77.60 |
| 06-11 | Check  393195 | | -33.88 | 2,952.59 | 393702 | 06-10 | 567.52 |
| 06-11 | Check  393405 | | -100.00 | 2,852.59 | 393703 | 06-11 | 641.51 |
| 06-11 | Check  393416 | | -8.47 | 2,844.12 | 393704 | 06-17 | 661.00 |
| 06-11 | Check  393437 | | -21.59 | 2,822.53 | * Skip in check sequence | | |

**People's United Bank**

```
Statement of Account
███1571
Springfield Hospital
Page  5 of  10

Date   Description              Additions     Subtractions        Balance Number       Date        Amount
06-11  Check  393557                               -20.00       2,802.53 393707 *      06-11        581.99
06-11  Check  393564                               -25.00       2,777.53 393708        06-07      9,037.61
06-11  Check  393601                               -66.00       2,711.53 393709        06-14        129.84
06-11  Check  393672                               -52.99       2,658.54 393710        06-13        100.00
06-11  Check  393677                              -225.00       2,433.54 393711        06-11        163.20
06-11  Check  393687                              -818.59       1,614.95 393712        06-10        132.71
06-11  Check  393689                              -165.75       1,449.20 393713        06-10        405.00
06-11  Check  393703                              -641.51         807.69 393714        06-13      1,781.38
06-11  Check  393707                              -581.99         225.70 393715        06-10        116.49
06-11  Check  393711                              -163.20          62.50 393716        06-12        215.23
06-11  Check  393726                               -62.50           0.00 393717        06-18      5,957.36
06-12  #Automatic Xfr Credit    3,694.34                       3,694.34 393718        06-10        112.76
       Transfer From Deposit System                                      393719        06-17        750.00
       Account 0550016214                                                393720        06-10        412.10
06-12  Check  393489                               -50.00       3,644.34 393721        06-13        340.55
       Br 319                                                            393722        06-17        394.08
06-12  Check  385982                              -113.00       3,531.34 393723        06-13        106.04
06-12  Check  393569                               -81.00       3,450.34 393725 *      06-12        247.85
06-12  Check  393575                              -113.00       3,337.34 393726        06-11         62.50
06-12  Check  393586                              -187.06       3,150.28 393728 *      06-12         15.60
06-12  Check  393628                               -60.60       3,089.68 393729        06-13        450.00
06-12  Check  393690                              -103.61       2,986.07 393730        06-10      1,281.50
06-12  Check  393693                              -289.98       2,696.09 393731        06-07        157.50
06-12  Check  393697                              -889.75       1,806.34 393732        06-12         50.00
06-12  Check  393699                              -240.00       1,566.34 393733        06-13         96.40
06-12  Check  393701                               -77.60       1,488.74 393735 *      06-13        202.21
06-12  Check  393716                              -215.23       1,273.51 393736        06-12        693.26
06-12  Check  393725                              -247.85       1,025.66 393737        06-12        266.80
06-12  Check  393728                               -15.60       1,010.06 393738        06-10        923.51
06-12  Check  393732                               -50.00         960.06 393752 *      06-18      4,297.84
06-12  Check  393736                              -693.26         266.80 393753        06-17        293.43
06-12  Check  393737                              -266.80           0.00 393754        06-18         50.00
06-13  #Automatic Xfr Credit    8,328.74                       8,328.74 393755        06-20         60.00
       Transfer From Deposit System                                      393756        06-17        110.00
       Account 0550016214                                                393757        06-17      2,467.67
06-13  #Returned Check Cr         113.00                        8,441.74 393759 *      06-13      3,939.72
       Amount Check 385982                                               393760        06-17      4,738.57
06-13  #ACH Withdrawal                              -2.00       8,439.74 393761        06-17        193.24
       Npdb Query Fee                                                    393762        06-19      1,846.61
       N63368499                                                         393763        06-18      3,245.80
06-13  Check  393398                              -102.81       8,336.93 393764        06-17        416.55
06-13  Check  393641                              -525.00       7,811.93 393765        06-18         75.00
06-13  Check  393692                               -12.32       7,799.61 393767 *      06-17        146.78
       Br 321                                                            393768        06-17      3,521.89
06-13  Check  393694                              -455.00       7,344.61 393769        06-21      2,206.89
       Br 321                                                            393770        06-18      4,445.48
06-13  Check  393698                              -328.31       7,016.30 393771        06-28         40.00
06-13  Check  393710                              -100.00       6,916.30 393772        06-28         32.83
06-13  Check  393714                            -1,781.38       5,134.92 393773        06-17        307.86
06-13  Check  393721                              -340.55       4,794.37 393774        06-17     44,478.01
06-13  Check  393723                              -106.04       4,688.33  * Skip in check sequence
```

People's United Bank

```
Statement of Account
████1571
Springfield Hospital
Page  6 of  10
```

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 06-13 | Check  393729 | | -450.00 | 4,238.33 | 393775 | 06-18 | 118,369.60 |
| 06-13 | Check  393733 | | -96.40 | 4,141.93 | 393776 | 06-14 | 1,334.00 |
| 06-13 | Check  393735 | | -202.21 | 3,939.72 | 393777 | 06-17 | 493.39 |
| 06-13 | Check  393759 | | -3,939.72 | 0.00 | 393778 | 06-14 | 199.34 |
| 06-14 | #Automatic Xfr Credit | 3,652.82 | | 3,652.82 | 393779 | 06-17 | 3,678.53 |
| | Transfer From Deposit System | | | | 393780 | 06-14 | 250.00 |
| | Account 0550016214 | | | | 393787 * | 06-18 | 824.00 |
| 06-14 | Check  393780 | | -250.00 | 3,402.82 | 393788 | 06-17 | 24,996.96 |
| | Br 321 | | | | 393790 * | 06-17 | 4,787.59 |
| 06-14 | Check  393835 | | -157.50 | 3,245.32 | 393791 | 06-18 | 1,915.24 |
| | Br 321 | | | | 393792 | 06-18 | 9,127.36 |
| 06-14 | Check  391786 | | -39.37 | 3,205.95 | 393793 | 06-19 | 5,088.73 |
| 06-14 | Check  392768 | | -52.82 | 3,153.13 | 393794 | 06-18 | 1,605.76 |
| 06-14 | Check  393173 | | -91.60 | 3,061.53 | 393795 | 06-19 | 4,878.00 |
| | Br 323 | | | | 393796 | 06-24 | 175.00 |
| 06-14 | Check  393217 | | -110.00 | 2,951.53 | 393797 | 06-19 | 4,912.81 |
| 06-14 | Check  393540 | | -35.00 | 2,916.53 | 393798 | 06-20 | 112.38 |
| 06-14 | Check  393554 | | -29.99 | 2,886.54 | 393799 | 06-20 | 1,308.80 |
| 06-14 | Check  393696 | | -1,223.36 | 1,663.18 | 393800 | 06-19 | 406.64 |
| 06-14 | Check  393709 | | -129.84 | 1,533.34 | 393801 | 06-18 | 2,514.11 |
| | Br 333 | | | | 393803 * | 06-18 | 119,224.25 |
| 06-14 | Check  393776 | | -1,334.00 | 199.34 | 393806 * | 06-26 | 700.00 |
| | Br 313 | | | | 393807 | 06-20 | 125.93 |
| 06-14 | Check  393778 | | -199.34 | 0.00 | 393808 | 06-24 | 12,767.15 |
| 06-17 | #Automatic Xfr Credit | 113,516.63 | | 113,516.63 | 393809 | 06-17 | 11,732.12 |
| | Transfer From Deposit System | | | | 393810 | 06-18 | 6,322.70 |
| | Account 0550016214 | | | | 393811 | 06-18 | 1,320.00 |
| 06-17 | Check  392771 | | -95.93 | 113,420.70 | 393812 | 06-20 | 6,253.13 |
| 06-17 | Check  393574 | | -225.48 | 113,195.22 | 393813 | 06-19 | 795.51 |
| 06-17 | Check  393664 | | -9,027.55 | 104,167.67 | 393814 | 06-18 | 108.70 |
| | Br 321 | | | | 393815 | 06-19 | 1,291.57 |
| 06-17 | Check  393704 | | -661.00 | 103,506.67 | 393816 | 06-18 | 685.51 |
| 06-17 | Check  393719 | | -750.00 | 102,756.67 | 393817 | 06-19 | 1,500.00 |
| | Br 338 | | | | 393818 | 06-19 | 1,500.00 |
| 06-17 | Check  393722 | | -394.08 | 102,362.59 | 393820 * | 06-18 | 7,566.73 |
| 06-17 | Check  393753 | | -293.43 | 102,069.16 | 393821 | 06-19 | 19,837.39 |
| 06-17 | Check  393756 | | -110.00 | 101,959.16 | 393822 | 06-27 | 2,450.00 |
| 06-17 | Check  393757 | | -2,467.67 | 99,491.49 | 393823 | 06-18 | 4,152.00 |
| 06-17 | Check  393760 | | -4,738.57 | 94,752.92 | 393824 | 06-20 | 5,966.66 |
| 06-17 | Check  393761 | | -193.24 | 94,559.68 | 393825 | 06-18 | 2,452.03 |
| 06-17 | Check  393764 | | -416.55 | 94,143.13 | 393826 | 06-19 | 1,789.15 |
| 06-17 | Check  393767 | | -146.78 | 93,996.35 | 393827 | 06-18 | 209.39 |
| | Br 330 | | | | 393828 | 06-19 | 8,788.50 |
| 06-17 | Check  393768 | | -3,521.89 | 90,474.46 | 393829 | 06-20 | 1,250.00 |
| 06-17 | Check  393773 | | -307.86 | 90,166.60 | 393831 * | 06-18 | 2,044.12 |
| 06-17 | Check  393774 | | -44,478.01 | 45,688.59 | 393832 | 06-19 | 1,197.98 |
| 06-17 | Check  393777 | | -493.39 | 45,195.20 | 393833 | 06-20 | 6,547.20 |
| 06-17 | Check  393779 | | -3,678.53 | 41,516.67 | 393834 | 06-21 | 10,529.83 |
| 06-17 | Check  393788 | | -24,996.96 | 16,519.71 | 393835 | 06-14 | 157.50 |
| 06-17 | Check  393790 | | -4,787.59 | 11,732.12 | 393836 | 06-21 | 350.00 |
| | Br 321 | | | | | | |

* Skip in check sequence

**People's United**
**Bank**

```
Statement of Account
████████1571
Springfield Hospital
Page  7 of  10
```

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 06-17 | Check  393809 | | -11,732.12 | 0.00 | 393837 | 06-18 | 6,180.00 |
| | Br 330 | | | | 393839 * | 06-20 | 4,056.83 |
| 06-18 | #Automatic Xfr Credit | 355,863.88 | | 355,863.88 | 393840 | 06-19 | 457.70 |
| | Transfer From Deposit System | | | | 393841 | 06-18 | 2,445.30 |
| | Account 0550016214 | | | | 393842 | 06-18 | 2,300.00 |
| 06-18 | Check  392499 | | -82.46 | 355,781.42 | 393843 | 06-18 | 2,204.94 |
| 06-18 | Check  393229 | | -100.00 | 355,681.42 | 393844 | 06-18 | 786.79 |
| 06-18 | Check  393670 | | -1,500.00 | 354,181.42 | 393845 | 06-24 | 7,337.50 |
| 06-18 | Check  393717 | | -5,957.36 | 348,224.06 | 393846 | 06-21 | 3,180.00 |
| 06-18 | Check  393752 | | -4,297.84 | 343,926.22 | 393847 | 06-18 | 98.26 |
| 06-18 | Check  393754 | | -50.00 | 343,876.22 | 393848 | 06-20 | 603.44 |
| 06-18 | Check  393763 | | -3,245.80 | 340,630.42 | 393849 | 06-18 | 21,554.35 |
| 06-18 | Check  393765 | | -75.00 | 340,555.42 | 393850 | 06-19 | 16,531.56 |
| 06-18 | Check  393770 | | -4,445.48 | 336,109.94 | 393851 | 06-18 | 20,639.00 |
| 06-18 | Check  393775 | | -118,369.60 | 217,740.34 | 393852 | 06-21 | 6,187.50 |
| 06-18 | Check  393787 | | -824.00 | 216,916.34 | 393853 | 06-25 | 21,554.35 |
| 06-18 | Check  393791 | | -1,915.24 | 215,001.10 | 393854 | 06-26 | 23,547.25 |
| 06-18 | Check  393792 | | -9,127.36 | 205,873.74 | 393855 | 06-26 | 1,500.00 |
| 06-18 | Check  393794 | | -1,605.76 | 204,267.98 | 393856 | 06-24 | 4,000.00 |
| 06-18 | Check  393801 | | -2,514.11 | 201,753.87 | 393858 * | 06-25 | 1,785.21 |
| 06-18 | Check  393803 | | -119,224.25 | 82,529.62 | 393859 | 06-25 | 767.25 |
| 06-18 | Check  393810 | | -6,322.70 | 76,206.92 | 393864 * | 06-25 | 1,570.34 |
| 06-18 | Check  393811 | | -1,320.00 | 74,886.92 | 393865 | 06-21 | 50.88 |
| 06-18 | Check  393814 | | -108.70 | 74,778.22 | 393866 | 06-24 | 290.39 |
| 06-18 | Check  393816 | | -685.51 | 74,092.71 | 393867 | 06-21 | 157.50 |
| 06-18 | Check  393820 | | -7,566.73 | 66,525.98 | 393868 | 06-25 | 37,997.90 |
| 06-18 | Check  393823 | | -4,152.00 | 62,373.98 | 393870 * | 06-25 | 529.77 |
| 06-18 | Check  393825 | | -2,452.03 | 59,921.95 | 393877 * | 06-24 | 109.08 |
| 06-18 | Check  393827 | | -209.39 | 59,712.56 | 393878 | 06-26 | 725.68 |
| 06-18 | Check  393831 | | -2,044.12 | 57,668.44 | 393879 | 06-28 | 96.40 |
| 06-18 | Check  393837 | | -6,180.00 | 51,488.44 | 393880 | 06-26 | 247.85 |
| 06-18 | Check  393841 | | -2,445.30 | 49,043.14 | 393881 | 06-28 | 24.00 |
| 06-18 | Check  393842 | | -2,300.00 | 46,743.14 | 393882 | 06-26 | 6,875.16 |
| 06-18 | Check  393843 | | -2,204.94 | 44,538.20 | 393883 | 06-27 | 110.00 |
| 06-18 | Check  393844 | | -786.79 | 43,751.41 | 393884 | 06-26 | 62.50 |
| | Br 301 | | | | 393885 | 06-28 | 80.27 |
| 06-18 | Check  393847 | | -98.26 | 43,653.15 | 393887 * | 06-24 | 736.48 |
| 06-18 | Check  393849 | | -21,554.35 | 22,098.80 | 393888 | 06-26 | 454.82 |
| 06-18 | Check  393851 | | -20,639.00 | 1,459.80 | 393889 | 06-28 | 1,431.74 |
| 06-18 | #Analyzed S/C | | -1,459.80 | 0.00 | 393891 * | 06-26 | 20.00 |
| | Analysis Activity | | | | 393892 | 06-24 | 50.00 |
| | For 05/19 | | | | 393893 | 06-24 | 938.00 |
| 06-19 | #Automatic Xfr Credit | 72,665.54 | | 72,665.54 | 393894 | 06-27 | 266.80 |
| | Transfer From Deposit System | | | | 393914 * | 06-28 | 47,464.07 |
| | Account 0550016214 | | | | | | * Skip in check sequence |
| 06-19 | #ACH Withdrawal | | -2.00 | 72,663.54 | | | |
| | Npdb Query Fee | | | | | | |
| | N63460519 | | | | | | |
| 06-19 | Check  393203 | | -10.00 | 72,653.54 | | | |
| 06-19 | Check  393356 | | -1,831.39 | 70,822.15 | | | |
| 06-19 | Check  393762 | | -1,846.61 | 68,975.54 | | | |

**People's United Bank**

Statement of Account
▬▬▬1571
Springfield Hospital
Page  8 of  10

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-19 | Check  393793 | | -5,088.73 | 63,886.81 |
| 06-19 | Check  393795 | | -4,878.00 | 59,008.81 |
| 06-19 | Check  393797 | | -4,912.81 | 54,096.00 |
| 06-19 | Check  393800 | | -406.64 | 53,689.36 |
| 06-19 | Check  393813 | | -795.51 | 52,893.85 |
| 06-19 | Check  393815 | | -1,291.57 | 51,602.28 |
| 06-19 | Check  393817 | | -1,500.00 | 50,102.28 |
| 06-19 | Check  393818 | | -1,500.00 | 48,602.28 |
| 06-19 | Check  393821 | | -19,837.39 | 28,764.89 |
| 06-19 | Check  393826 | | -1,789.15 | 26,975.74 |
| 06-19 | Check  393828 | | -8,788.50 | 18,187.24 |
| 06-19 | Check  393832 | | -1,197.98 | 16,989.26 |
| 06-19 | Check  393840 | | -457.70 | 16,531.56 |
| 06-19 | Check  393850 | | -16,531.56 | 0.00 |
| 06-20 | #Automatic Xfr Credit | 54,021.74 | | 54,021.74 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-20 | #ACH Credit | 3,160.17 | | 57,181.91 |
| | Ebenefit Marketp Cobra | | | |
| | 190620 Springfield Hos | | | |
| 06-20 | #ACH Withdrawal | | -30,665.88 | 26,516.03 |
| | Springfield HOS3 Transfers | | | |
| | 190620 | | | |
| 06-20 | Check  393418 | | -13.30 | 26,502.73 |
| 06-20 | Check  393420 | | -198.36 | 26,304.37 |
| 06-20 | Check  393449 | | -20.00 | 26,284.37 |
| 06-20 | Check  393755 | | -60.00 | 26,224.37 |
| 06-20 | Check  393798 | | -112.38 | 26,111.99 |
| 06-20 | Check  393799 | | -1,308.80 | 24,803.19 |
| 06-20 | Check  393807 | | -125.93 | 24,677.26 |
| 06-20 | Check  393812 | | -6,253.13 | 18,424.13 |
| 06-20 | Check  393824 | | -5,966.66 | 12,457.47 |
| 06-20 | Check  393829 | | -1,250.00 | 11,207.47 |
| 06-20 | Check  393833 | | -6,547.20 | 4,660.27 |
| 06-20 | Check  393839 | | -4,056.83 | 603.44 |
| 06-20 | Check  393848 | | -603.44 | 0.00 |
| | Br 321 | | | |
| 06-21 | #Automatic Xfr Credit | 22,816.60 | | 22,816.60 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-21 | #ACH Withdrawal | | -2.00 | 22,814.60 |
| | Npdb Query Fee | | | |
| | N63514985 | | | |
| 06-21 | #ACH Withdrawal | | -2.00 | 22,812.60 |
| | Npdb Query Fee | | | |
| | N63515160 | | | |
| 06-21 | Check  393683 | | -150.00 | 22,662.60 |
| 06-21 | Check  393769 | | -2,206.89 | 20,455.71 |
| 06-21 | Check  393834 | | -10,529.83 | 9,925.88 |
| 06-21 | Check  393836 | | -350.00 | 9,575.88 |
| 06-21 | Check  393846 | | -3,180.00 | 6,395.88 |

**People's United Bank**

```
Statement of Account
███1571
Springfield Hospital
Page  9 of  10
```

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-21 | Check  393852 | | -6,187.50 | 208.38 |
| 06-21 | Check  393865 | | -50.88 | 157.50 |
| 06-21 | Check  393867 | | -157.50 | 0.00 |
| | Br 321 | | | |
| 06-24 | #Automatic Xfr Credit | 26,523.60 | | 26,523.60 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-24 | Check  393178 | | -120.00 | 26,403.60 |
| 06-24 | Check  393796 | | -175.00 | 26,228.60 |
| 06-24 | Check  393808 | | -12,767.15 | 13,461.45 |
| 06-24 | Check  393845 | | -7,337.50 | 6,123.95 |
| 06-24 | Check  393856 | | -4,000.00 | 2,123.95 |
| 06-24 | Check  393866 | | -290.39 | 1,833.56 |
| 06-24 | Check  393877 | | -109.08 | 1,724.48 |
| 06-24 | Check  393892 | | -50.00 | 1,674.48 |
| 06-24 | Check  393893 | | -938.00 | 736.48 |
| 06-24 | #Automatic Xfr Credit | 736.48 | | 1,472.96 |
| | Transfer From Deposit System | | | |
| | Account 00550016214 | | | |
| 06-24 | Check  393887 | | -736.48 | 736.48 |
| 06-25 | #Automatic Xfr Credit | 63,737.73 | | 64,474.21 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-25 | Check  393050 | | -73.85 | 64,400.36 |
| 06-25 | Check  393458 | | -31.14 | 64,369.22 |
| 06-25 | Check  393594 | | -164.40 | 64,204.82 |
| 06-25 | Check  393853 | | -21,554.35 | 42,650.47 |
| 06-25 | Check  393858 | | -1,785.21 | 40,865.26 |
| 06-25 | Check  393859 | | -767.25 | 40,098.01 |
| 06-25 | Check  393864 | | -1,570.34 | 38,527.67 |
| 06-25 | Check  393868 | | -37,997.90 | 529.77 |
| 06-25 | Check  393870 | | -529.77 | 0.00 |
| 06-26 | #Automatic Xfr Credit | 34,171.66 | | 34,171.66 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-26 | Check  393404 | | -38.40 | 34,133.26 |
| 06-26 | Check  393806 | | -700.00 | 33,433.26 |
| 06-26 | Check  393854 | | -23,547.25 | 9,886.01 |
| 06-26 | Check  393855 | | -1,500.00 | 8,386.01 |
| 06-26 | Check  393878 | | -725.68 | 7,660.33 |
| 06-26 | Check  393880 | | -247.85 | 7,412.48 |
| 06-26 | Check  393882 | | -6,875.16 | 537.32 |
| 06-26 | Check  393884 | | -62.50 | 474.82 |
| 06-26 | Check  393888 | | -454.82 | 20.00 |
| 06-26 | Check  393891 | | -20.00 | 0.00 |
| 06-27 | #Automatic Xfr Credit | 2,826.80 | | 2,826.80 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-27 | Check  393822 | | -2,450.00 | 376.80 |
| 06-27 | Check  393883 | | -110.00 | 266.80 |
| 06-27 | Check  393894 | | -266.80 | 0.00 |



```
Statement of Account
███1571
Springfield Hospital
Page  10 of  10

Date   Description              Additions        Subtractions            Balance

06-28 #Automatic Xfr Credit     46,719.31                              46,719.31
        Transfer From Deposit System
        Account 0550016214
06-28 #Returned Check Cr          2,450.00                             49,169.31
        Other Check 393822
06-28  Check  393772                              -32.83               49,136.48
        Br 321
06-28  Check  393885                              -80.27               49,056.21
        Br 321
06-28  Check  393771                              -40.00               49,016.21
06-28  Check  393879                              -96.40               48,919.81
06-28  Check  393881                              -24.00               48,895.81
06-28  Check  393889                           -1,431.74               47,464.07
06-28  Check  393914                          -47,464.07                   0.00
06-28  Ending totals          1,279,813.74   -1,279,813.74               $0.00
```

|                          | Total for this period | Total year-to-date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees     | $0.00                 | $0.00              |
| Total Returned Item Fees | $0.00                 | $0.00              |



Statement of Account
████1659

SPRINGFIELD HOSPITAL                          June 28, 2019
SPECIALTY DEPOSIT ACCOUNT              Days in stmt period: 28
PO BOX 2003
SPRINGFIELD VT 05156                          Page  1 of  2

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
6 Main Street
Springfield VT        05156

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Non Profit Business Checking | ████1659 | $0.00 |

Non Profit Business Checking  6500261659

Account Summary
Beginning Balance                        $0.00
Average Ledger Balance *                  $0.00
Average Collected Balance **              $0.00
Ending Balance                           $0.00
Total Debits          6               $1,998.63
Total Credits         5               $1,998.63
Service Charge                          $33.70
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 |
| 06-04 | #ACH Credit | 309.88 | | 309.88 |
| | Boston Hcclaimpmt | | | |
| | 20190603115001110* 043373331~ | | | |
| 06-04 | #Automatic Xfr Out | | -309.88 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-11 | #ACH Credit | 919.47 | | 919.47 |
| | Boston Hcclaimpmt | | | |
| | 20190610108000187* 043373331~ | | | |
| 06-11 | #Automatic Xfr Out | | -919.47 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-12 | #ACH Credit | 595.86 | | 595.86 |
| | St Of Conn D.S.S Hcclaimpmt | | | |
| | 300280988*1061274678*MEDICAID1~ | | | |
| 06-12 | #Automatic Xfr Out | | -595.86 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |



Statement of Account
6500261659
Springfield Hospital
Page  2 of  2

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-18 | #ACH Credit | 130.70 | | 130.70 |
| | Boston Hcclaimpmt | | | |
| | 2019061711000114* 043373331~ | | | |
| 06-18 | #Analyzed S/C | | -33.70 | 97.00 |
| | Analysis Activity | | | |
| | For 05/19 | | | |
| 06-18 | #Automatic Xfr Out | | -97.00 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-25 | #ACH Credit | 42.72 | | 42.72 |
| | Boston Hcclaimpmt | | | |
| | 2019062410100156* 043373331~ | | | |
| 06-25 | #Automatic Xfr Out | | -42.72 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-28 | Ending totals | 1,998.63 | -1,998.63 | $0.00 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**People's United Bank**

Statement of Account
██████2450

| | |
|---|---|
| SPRINGFIELD HOSPITAL<br>25 RIDGEWOOD RD<br>SPRINGFIELD VT 05156 | June 28, 2019<br>Days in stmt period: 28<br><br>Page  1 of  4 |

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
6 Main Street
Springfield VT        05156

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Non Profit Business Checking | ██████2450 | $0.00 |

Non Profit Business Checking   ██████2450

Account Summary

| | | |
|---|---|---|
| Beginning Balance | | $0.00 |
| Average Ledger Balance * | | $0.00 |
| Average Collected Balance ** | | $0.00 |
| Ending Balance | | $0.00 |
| Total Debits | 51 | $13,079.88 |
| Total Credits | 20 | $13,079.88 |
| Total Checks | 28 | $9,488.64 |

* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.

                                                        28 Enclosures

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|---|---|---|---|---|---|---|---|
| 05-31 | Beginning balance | | | $0.00 | 6616 | 06-04 | 3.25 |
| 06-03 | #Automatic Xfr Credit | 1,262.73 | | 1,262.73 | 6637 * | 06-10 | 85.00 |
| | Transfer From Deposit System | | | | 6645 * | 06-26 | 76.92 |
| | Account 0550016214 | | | | 6646 | 06-03 | 388.50 |
| 06-03 | Check  6647 | | -799.26 | 463.47 | 6647 | 06-03 | 799.26 |
| | Br 323 | | | | 6648 | 06-10 | 105.00 |
| 06-03 | #ACH Withdrawal | | -54.97 | 408.50 | 6649 | 06-12 | 828.19 |
| | Mbi Setl | | | | 6650 | 06-10 | 676.20 |
| | 190601 Med-I-Bank | | | | 6651 | 06-17 | 306.88 |
| 06-03 | #ACH Withdrawal | | -20.00 | 388.50 | 6652 | 06-10 | 85.00 |
| | Mbi Setl | | | | 6653 | 06-12 | 192.31 |
| | 190602 Med-I-Bank | | | | 6654 | 06-13 | 134.62 |
| 06-03 | Check  6646 | | -388.50 | 0.00 | 6655 | 06-11 | 134.62 |
| 06-04 | #Automatic Xfr Credit | 3.25 | | 3.25 | 6656 | 06-11 | 84.59 |
| | Transfer From Deposit System | | | | 6657 | 06-26 | 76.92 |
| | Account 0550016214 | | | | 6658 | 06-13 | 205.34 |
| 06-04 | Check  6616 | | -3.25 | 0.00 | * Skip in check sequence | | |

People's United Bank

Statement of Account
███2450
Springfield Hospital
Page  2 of  4

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 06-05 | #Automatic Xfr Credit | 252.71 | | 252.71 | 6659 | 06-18 | 59.00 |
| | Transfer From Deposit System | | | | 6660 | 06-18 | 902.88 |
| | Account 0550016214 | | | | 6661 | 06-20 | 70.00 |
| 06-05 | #ACH Withdrawal | | -252.71 | 0.00 | 6663 * | 06-21 | 116.12 |
| | Mbi Set1 | | | | 6664 | 06-18 | 693.73 |
| | 190605 Med-I-Bank | | | | 6665 | 06-27 | 105.00 |
| 06-06 | #Automatic Xfr Credit | 100.00 | | 100.00 | 6666 | 06-19 | 2,307.72 |
| | Transfer From Deposit System | | | | 6667 | 06-25 | 120.00 |
| | Account 0550016214 | | | | 6668 | 06-26 | 192.31 |
| 06-06 | #ACH Withdrawal | | -100.00 | 0.00 | 6670 * | 06-25 | 84.56 |
| | Mbi Set1 | | | | 6674 * | 06-26 | 76.92 |
| | 190606 Med-I-Bank | | | | 6675 | 06-27 | 577.80 |
| 06-07 | #Automatic Xfr Credit | 277.99 | | 277.99 | * Skip in check sequence | | |
| | Transfer From Deposit System | | | | | | |
| | Account 0550016214 | | | | | | |
| 06-07 | #ACH Withdrawal | | -277.99 | 0.00 | | | |
| | Mbi Set1 | | | | | | |
| | 190607 Med-I-Bank | | | | | | |
| 06-10 | #Automatic Xfr Credit | 1,370.15 | | 1,370.15 | | | |
| | Transfer From Deposit System | | | | | | |
| | Account 0550016214 | | | | | | |
| 06-10 | #ACH Withdrawal | | -137.46 | 1,232.69 | | | |
| | Mbi Set1 | | | | | | |
| | 190608 Med-I-Bank | | | | | | |
| 06-10 | #ACH Withdrawal | | -281.49 | 951.20 | | | |
| | Mbi Set1 | | | | | | |
| | 190609 Med-I-Bank | | | | | | |
| 06-10 | Check  6637 | | -85.00 | 866.20 | | | |
| 06-10 | Check  6648 | | -105.00 | 761.20 | | | |
| 06-10 | Check  6650 | | -676.20 | 85.00 | | | |
| | Br 319 | | | | | | |
| 06-10 | Check  6652 | | -85.00 | 0.00 | | | |
| 06-11 | #Automatic Xfr Credit | 394.08 | | 394.08 | | | |
| | Transfer From Deposit System | | | | | | |
| | Account 0550016214 | | | | | | |
| 06-11 | #ACH Withdrawal | | -174.87 | 219.21 | | | |
| | Mbi Set1 | | | | | | |
| | 190611 Med-I-Bank | | | | | | |
| 06-11 | Check  6655 | | -134.62 | 84.59 | | | |
| 06-11 | Check  6656 | | -84.59 | 0.00 | | | |
| 06-12 | #Automatic Xfr Credit | 1,120.50 | | 1,120.50 | | | |
| | Transfer From Deposit System | | | | | | |
| | Account 0550016214 | | | | | | |
| 06-12 | #ACH Withdrawal | | -100.00 | 1,020.50 | | | |
| | Mbi Set1 | | | | | | |
| | 190612 Med-I-Bank | | | | | | |
| 06-12 | Check  6649 | | -828.19 | 192.31 | | | |
| 06-12 | Check  6653 | | -192.31 | 0.00 | | | |
| 06-13 | #Automatic Xfr Credit | 435.85 | | 435.85 | | | |
| | Transfer From Deposit System | | | | | | |
| | Account 0550016214 | | | | | | |

People's United Bank

Statement of Account
████2450
Springfield Hospital
Page  3 of  4

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-13 | #ACH Withdrawal | | -95.89 | 339.96 |
| | Mbi Setl | | | |
| | 190613 Med-I-Bank | | | |
| 06-13 | Check  6654 | | -134.62 | 205.34 |
| 06-13 | Check  6658 | | -205.34 | 0.00 |
| 06-14 | #Automatic Xfr Credit | 170.86 | | 170.86 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-14 | #ACH Withdrawal | | -170.86 | 0.00 |
| | Mbi Setl | | | |
| | 190614 Med-I-Bank | | | |
| 06-17 | #Automatic Xfr Credit | 550.23 | | 550.23 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-17 | #ACH Withdrawal | | -127.92 | 422.31 |
| | Mbi Setl | | | |
| | 190615 Med-I-Bank | | | |
| 06-17 | #ACH Withdrawal | | -115.43 | 306.88 |
| | Mbi Setl | | | |
| | 190616 Med-I-Bank | | | |
| 06-17 | Check  6651 | | -306.88 | 0.00 |
| 06-18 | #Automatic Xfr Credit | 1,670.61 | | 1,670.61 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-18 | #ACH Withdrawal | | -15.00 | 1,655.61 |
| | Mbi Setl | | | |
| | 190618 Med-I-Bank | | | |
| 06-18 | Check  6659 | | -59.00 | 1,596.61 |
| 06-18 | Check  6660 | | -902.88 | 693.73 |
| 06-18 | Check  6664 | | -693.73 | 0.00 |
| 06-19 | #Automatic Xfr Credit | 2,503.62 | | 2,503.62 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-19 | #ACH Withdrawal | | -195.90 | 2,307.72 |
| | Mbi Setl | | | |
| | 190619 Med-I-Bank | | | |
| 06-19 | Check  6666 | | -2,307.72 | 0.00 |
| 06-20 | #Automatic Xfr Credit | 128.48 | | 128.48 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-20 | #ACH Withdrawal | | -58.48 | 70.00 |
| | Mbi Setl | | | |
| | 190620 Med-I-Bank | | | |
| 06-20 | Check  6661 | | -70.00 | 0.00 |
| 06-21 | #Automatic Xfr Credit | 347.88 | | 347.88 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-21 | #ACH Withdrawal | | -231.76 | 116.12 |
| | Mbi Setl | | | |
| | 190621 Med-I-Bank | | | |
| 06-21 | Check  6663 | | -116.12 | 0.00 |

**People's United Bank**

Statement of Account
████2450
Springfield Hospital
Page  4 of  4

| Date  | Description | Additions | Subtractions | Balance |
|-------|-------------|-----------|--------------|---------|
| 06-24 | #Automatic Xfr Credit | 303.92 | | 303.92 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-24 | #ACH Withdrawal | | -293.92 | 10.00 |
| | Mbi Setl | | | |
| | 190622 Med-I-Bank | | | |
| 06-24 | #ACH Withdrawal | | -10.00 | 0.00 |
| | Mbi Setl | | | |
| | 190623 Med-I-Bank | | | |
| 06-25 | #Automatic Xfr Credit | 301.35 | | 301.35 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-25 | #ACH Withdrawal | | -96.79 | 204.56 |
| | Mbi Setl | | | |
| | 190625 Med-I-Bank | | | |
| 06-25 | Check  6667 | | -120.00 | 84.56 |
| 06-25 | Check  6670 | | -84.56 | 0.00 |
| 06-26 | #Automatic Xfr Credit | 1,121.27 | | 1,121.27 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-26 | #ACH Withdrawal | | -698.20 | 423.07 |
| | Mbi Setl | | | |
| | 190626 Med-I-Bank | | | |
| 06-26 | Check  6645 | | -76.92 | 346.15 |
| 06-26 | Check  6657 | | -76.92 | 269.23 |
| 06-26 | Check  6668 | | -192.31 | 76.92 |
| 06-26 | Check  6674 | | -76.92 | 0.00 |
| 06-27 | #Automatic Xfr Credit | 697.77 | | 697.77 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-27 | #ACH Withdrawal | | -14.97 | 682.80 |
| | Mbi Setl | | | |
| | 190627 Med-I-Bank | | | |
| 06-27 | Check  6665 | | -105.00 | 577.80 |
| 06-27 | Check  6675 | | -577.80 | 0.00 |
| 06-28 | #Automatic Xfr Credit | 66.63 | | 66.63 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-28 | #ACH Withdrawal | | -66.63 | 0.00 |
| | Mbi Setl | | | |
| | 190628 Med-I-Bank | | | |
| 06-28 | Ending totals | 13,079.88 | -13,079.88 | $0.00 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Statement of Account
████6214

```
              SPRINGFIELD HOSPITAL                      June 28, 2019
              25 RIDGEWOOD RD                 Days in stmt period: 28
              SPRINGFIELD VT 05156
                                                    Page  1 of  6


              Direct Inquiries to:
              CALL CENTER
              1-800-894-0300

              People's United Bank, N.A.
              6 Main Street
              Springfield VT        05156

              Summary of Account Balance


              Account                    Number              Ending Balance
              Non Profit Business Checking    ████6214         $595,400.14
```

Non Profit Business Checking  ████6214

```
Account Summary
Beginning Balance            $1,027,765.61
Average Ledger Balance *       $555,090.10
Average Collected Balance **   $555,068.88
Ending Balance                 $595,400.14
Total Debits      54         $2,968,908.52
Total Credits     17         $2,536,543.05
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.


Average balance          $555,090.10

Date   Description          Additions      Subtractions       Balance

05-31  Beginning balance                                   $1,027,765.61
06-03  #Automatic Xfr Out                   -26,650.30      1,001,115.31
       Transfer To Deposit System
       Account 0550359294
06-03  #Automatic Xfr Out                  -193,808.11        807,307.20
       Transfer To Deposit System
       Account 0550411571
06-03  #Automatic Xfr Out                    -1,262.73        806,044.47
       Transfer To Deposit System
       Account 6500062450
06-03  #Automatic Xfr Out                      -187.06        805,857.41
       Transfer To Deposit System
       Account 00550411571
06-03  #Automatic Xfr Out                       -39.73        805,817.68
       Transfer To Deposit System
       Account 00550411571
```



Statement of Account
████6214
Springfield Hospital
Page  2 of  6

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-04 | #Automatic Xfr Credit | 384,715.32 | | 1,190,533.00 |
| | Transfer From Deposit System | | | |
| | Account 0550359294 | | | |
| 06-04 | #Automatic Xfr Credit | 309.88 | | 1,190,842.88 |
| | Transfer From Deposit System | | | |
| | Account 6500261659 | | | |
| 06-04 | #Automatic Xfr Out | | -551,514.30 | 639,328.58 |
| | Transfer To Deposit System | | | |
| | Account 0550347822 | | | |
| 06-04 | #Automatic Xfr Out | | -73,028.43 | 566,300.15 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-04 | #Automatic Xfr Out | | -3.25 | 566,296.90 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-05 | #Automatic Xfr Credit | 1,485.43 | | 567,782.33 |
| | Transfer From Deposit System | | | |
| | Account 0550359294 | | | |
| 06-05 | #Automatic Xfr Out | | -28,121.57 | 539,660.76 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-05 | #Automatic Xfr Out | | -252.71 | 539,408.05 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-06 | #Automatic Xfr Credit | 244,690.32 | | 784,098.37 |
| | Transfer From Deposit System | | | |
| | Account 0550359294 | | | |
| 06-06 | #Automatic Xfr Out | | -33,456.84 | 750,641.53 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-06 | #Automatic Xfr Out | | -100.00 | 750,541.53 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-07 | #Automatic Xfr Credit | 923.51 | | 751,465.04 |
| | Transfer From Deposit System | | | |
| | Account 0550347822 | | | |
| 06-07 | #Automatic Xfr Out | | -347,685.16 | 403,779.88 |
| | Transfer To Deposit System | | | |
| | Account 0550359294 | | | |
| 06-07 | #Automatic Xfr Out | | -14,932.10 | 388,847.78 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-07 | #Automatic Xfr Out | | -277.99 | 388,569.79 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-10 | #Automatic Xfr Out | | -3,009.56 | 385,560.23 |
| | Transfer To Deposit System | | | |
| | Account 0550359294 | | | |
| 06-10 | #Automatic Xfr Out | | -118,039.93 | 267,520.30 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |

**People's United Bank**

Statement of Account
███████ 6214
Springfield Hospital
Page  3 of  6

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-10 | #Automatic Xfr Out | | -1,370.15 | 266,150.15 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-11 | #Automatic Xfr Credit | 919.47 | | 267,069.62 |
| | Transfer From Deposit System | | | |
| | Account 6500261659 | | | |
| 06-11 | #Automatic Xfr Out | | -41,832.87 | 225,236.75 |
| | Transfer To Deposit System | | | |
| | Account 0550359294 | | | |
| 06-11 | #Automatic Xfr Out | | -3,200.93 | 222,035.82 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-11 | #Automatic Xfr Out | | -394.08 | 221,641.74 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-12 | #Automatic Xfr Credit | 595.86 | | 222,237.60 |
| | Transfer From Deposit System | | | |
| | Account 6500261659 | | | |
| 06-12 | #Automatic Xfr Out | | -9,987.74 | 212,249.86 |
| | Transfer To Deposit System | | | |
| | Account 0550359294 | | | |
| 06-12 | #Automatic Xfr Out | | -3,694.34 | 208,555.52 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-12 | #Automatic Xfr Out | | -1,120.50 | 207,435.02 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-13 | #Automatic Xfr Credit | 737,297.08 | | 944,732.10 |
| | Transfer From Deposit System | | | |
| | Account 0550359294 | | | |
| 06-13 | #Automatic Xfr Out | | -8,328.74 | 936,403.36 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-13 | #Automatic Xfr Out | | -435.85 | 935,967.51 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-14 | #Automatic Xfr Out | | -42,422.35 | 893,545.16 |
| | Transfer To Deposit System | | | |
| | Account 0550359294 | | | |
| 06-14 | #Automatic Xfr Out | | -3,652.82 | 889,892.34 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |
| 06-14 | #Automatic Xfr Out | | -170.86 | 889,721.48 |
| | Transfer To Deposit System | | | |
| | Account 6500062450 | | | |
| 06-17 | #Automatic Xfr Credit | 116.17 | | 889,837.65 |
| | Transfer From Deposit System | | | |
| | Account 0550359294 | | | |
| 06-17 | #Automatic Xfr Out | | -113,516.63 | 776,321.02 |
| | Transfer To Deposit System | | | |
| | Account 0550411571 | | | |

**People's United Bank**

```
Statement of Account
▬▬▬6214
Springfield Hospital
Page  4 of  6
```

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-17 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 6500062450 | | −550.23 | 775,770.79 |
| 06-18 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 0550359294 | 450,839.19 | | 1,226,609.98 |
| 06-18 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 6500261659 | 97.00 | | 1,226,706.98 |
| 06-18 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550347822 | | −571,570.75 | 655,136.23 |
| 06-18 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550411571 | | −355,863.88 | 299,272.35 |
| 06-18 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 6500062450 | | −1,670.61 | 297,601.74 |
| 06-19 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550359294 | | −6,240.43 | 291,361.31 |
| 06-19 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550411571 | | −72,665.54 | 218,695.77 |
| 06-19 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 6500062450 | | −2,503.62 | 216,192.15 |
| 06-20 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 0550359294 | 168.59 | | 216,360.74 |
| 06-20 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550411571 | | −54,021.74 | 162,339.00 |
| 06-20 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 6500062450 | | −128.48 | 162,210.52 |
| 06-21 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 0550359294 | 175,485.84 | | 337,696.36 |
| 06-21 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550411571 | | −22,816.60 | 314,879.76 |
| 06-21 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 6500062450 | | −347.88 | 314,531.88 |
| 06-24 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 0550359294 | 237,266.30 | | 551,798.18 |
| 06-24 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550411571 | | −26,523.60 | 525,274.58 |

People's United Bank

Statement of Account
██████ 6214
Springfield Hospital
Page 5 of 6

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-24 | #Automatic Xfr Out |  | -303.92 | 524,970.66 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 6500062450 |  |  |  |
| 06-24 | #Automatic Xfr Out |  | -736.48 | 524,234.18 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 00550411571 |  |  |  |
| 06-25 | #Automatic Xfr Credit | 42.72 |  | 524,276.90 |
|  | Transfer From Deposit System |  |  |  |
|  | Account 6500261659 |  |  |  |
| 06-25 | #Automatic Xfr Out |  | -21,944.91 | 502,331.99 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550359294 |  |  |  |
| 06-25 | #Automatic Xfr Out |  | -63,737.73 | 438,594.26 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550411571 |  |  |  |
| 06-25 | #Automatic Xfr Out |  | -301.35 | 438,292.91 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 6500062450 |  |  |  |
| 06-26 | #Automatic Xfr Credit | 301,495.32 |  | 739,788.23 |
|  | Transfer From Deposit System |  |  |  |
|  | Account 0550359294 |  |  |  |
| 06-26 | #Automatic Xfr Out |  | -34,171.66 | 705,616.57 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550411571 |  |  |  |
| 06-26 | #Automatic Xfr Out |  | -1,121.27 | 704,495.30 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 6500062450 |  |  |  |
| 06-27 | #Automatic Xfr Credit | 95.05 |  | 704,590.35 |
|  | Transfer From Deposit System |  |  |  |
|  | Account 0550359294 |  |  |  |
| 06-27 | #Automatic Xfr Out |  | -2,826.80 | 701,763.55 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550411571 |  |  |  |
| 06-27 | #Automatic Xfr Out |  | -697.77 | 701,065.78 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 6500062450 |  |  |  |
| 06-28 | #Automatic Xfr Out |  | -58,879.70 | 642,186.08 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550359294 |  |  |  |
| 06-28 | #Automatic Xfr Out |  | -46,719.31 | 595,466.77 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550411571 |  |  |  |
| 06-28 | #Automatic Xfr Out |  | -66.63 | 595,400.14 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 6500062450 |  |  |  |
| 06-28 | Ending totals | 2,536,543.05 | -2,968,908.52 | $595,400.14 |

Statement of Account
██████6214
Springfield Hospital
Page  6 of  6

|                           | Total for this period | Total year-to-date |
|---------------------------|----------------------:|-------------------:|
| Total Overdraft Fees      | $0.00                 | $0.00              |
| Total Returned Item Fees  | $0.00                 | $0.00              |



Statement of Account
████7822

SPRINGFIELD HOSPITAL                                    June 28, 2019
PAYROLL ACCOUNT                               Days in stmt period: 28
PO BOX 2003
SPRINGFIELD VT 05156                                    Page  1 of  2

Direct Inquiries to:
CALL CENTER
1-800-894-0300

People's United Bank, N.A.
6 Main Street
Springfield VT        05156

Summary of Account Balance

Account                    Number                  Ending Balance
Non Profit Business Checking    ████7822                  $0.00

Non Profit Business Checking   ████7822

Account Summary
Beginning Balance                    $0.00
Average Ledger Balance *             $0.00
Average Collected Balance **         $0.00
Ending Balance                       $0.00
Total Debits       3         $1,124,008.56
Total Credits      3         $1,124,008.56
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $0.00 |
| 06-04 | #Automatic Xfr Credit | 551,514.30 | | 551,514.30 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-04 | #ACH Withdrawal | | -551,514.30 | 0.00 |
| | Springfield Hosp Payroll | | | |
| | 190604 | | | |
| 06-07 | #ACH Debit Return | 923.51 | | 923.51 |
| | Return Settle A ACH Rtn - R03 | | | |
| | Amanda C Rogers 039586630 | | | |
| | Original Entry Eff Date = 190606 | | | |
| 06-07 | #Automatic Xfr Out | | -923.51 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-18 | #Automatic Xfr Credit | 571,570.75 | | 571,570.75 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |



Statement of Account
███████7822
Springfield Hospital
Page  2 of  2

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-18 | #ACH Withdrawal | | -571,570.75 | 0.00 |
| | Springfield Hosp Payroll | | | |
| | 190618 | | | |
| 06-28 | Ending totals | 1,124,008.56 | -1,124,008.56 | $0.00 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**People's United Bank**

Statement of Account
████████9294

```
                SPRINGFIELD HOSPITAL                        June 28, 2019
                25 RIDGEWOOD RD                   Days in stmt period: 28
                SPRINGFIELD VT 05156

                                                         Page  1 of  7


                Direct Inquiries to:
                CALL CENTER
                1-800-894-0300

                People's United Bank, N.A.
                6 Main Street
                Springfield VT        05156

                Summary of Account Balance


                Account                     Number              Ending Balance
                Non Profit Business Checking    ████████9294            $0.00
```

Non Profit Business Checking  ████████9294

```
Account Summary
Beginning Balance                        $0.00
Average Ledger Balance *                  $0.00
Average Collected Balance **              $0.00
Ending Balance                           $0.00
Total Debits      52       $4,304,927.22
Total Credits     52       $4,304,927.22
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.
```

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $0.00 |
| 06-03 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 0550016214 | 26,650.30 | | 26,650.30 |
| 06-03 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190603 | | -26,650.30 | 0.00 |
| 06-04 | #ACH Credit<br>Allscripts Epay<br>190531 57788.CO16 | 48.15 | | 48.15 |
| 06-04 | #ACH Credit<br>Allscripts Epay<br>190602 57788.CO16 | 339.09 | | 387.24 |
| 06-04 | #ACH Credit<br>36 Treas 310 Misc Pay<br>190604 030179437360012 | 2,948.12 | | 3,335.36 |
| 06-04 | #ACH Credit<br>Spf Hosp Oper Xfer<br>Xfer Fr Berkshire | 400,000.00 | | 403,335.36 |

**People's United Bank**

```
Statement of Account
████9294
Springfield Hospital
Page  2 of  7
```

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-04 | #Online Xfr IN | 1,422.32 | | 404,757.68 |
| | Ref 1551525L Funds Transfer Frm | | | |
| | Dep 550349949 From | | | |
| | Foley Payment Made By Sh By Mistake | | | |
| 06-04 | #ACH Withdrawal | | -2,969.46 | 401,788.22 |
| | Springfield HOS2 Transfers | | | |
| | 190604 | | | |
| 06-04 | #ACH Withdrawal | | -17,072.90 | 384,715.32 |
| | Springfield HOS2 Transfers | | | |
| | 190604 | | | |
| 06-04 | #Automatic Xfr Out | | -384,715.32 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-05 | #ACH Credit | 48.15 | | 48.15 |
| | Allscripts Epay | | | |
| | 190603 57788.CO16 | | | |
| 06-05 | #ACH Credit | 73.78 | | 121.93 |
| | Bcbs Of Vermont Level Pay | | | |
| | TRN*1*8013700*1030277307* | | | |
| 06-05 | #Deposit | 1,363.50 | | 1,485.43 |
| | Br 321 | | | |
| 06-05 | #Automatic Xfr Out | | -1,485.43 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-06 | #ACH Credit | 244,690.32 | | 244,690.32 |
| | Onecarevtaccount Shjunefpp | | | |
| | 190606 030179437 | | | |
| 06-06 | #Automatic Xfr Out | | -244,690.32 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-07 | #Automatic Xfr Credit | 347,685.16 | | 347,685.16 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-07 | #ACH Withdrawal | | -210,868.04 | 136,817.12 |
| | IRS Usataxpymt | | | |
| | 190607 270955810916612 | | | |
| 06-07 | #ACH Withdrawal | | -77,985.76 | 58,831.36 |
| | Springfield HOS2 Transfers | | | |
| | 190607 | | | |
| 06-07 | #ACH Withdrawal | | -58,831.36 | 0.00 |
| | Springfield HOS2 Transfers | | | |
| | 190607 | | | |
| 06-10 | #Automatic Xfr Credit | 3,009.56 | | 3,009.56 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-10 | #ACH Withdrawal | | -3,009.56 | 0.00 |
| | Springfield HOS2 Transfers | | | |
| | 190610 | | | |
| 06-11 | #Automatic Xfr Credit | 41,832.87 | | 41,832.87 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |

**People's United Bank**

Statement of Account
████9294
Springfield Hospital
Page 3 of 7

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-11 | #ACH Credit | 306.09 | | 42,138.96 |
| | Allscripts Epay | | | |
| | 190607 57788.CO16 | | | |
| 06-11 | #ACH Credit | 96.46 | | 42,235.42 |
| | Allscripts Epay | | | |
| | 190608 57788.CO16 | | | |
| 06-11 | #ACH Credit | 40.01 | | 42,275.43 |
| | Allscripts Epay | | | |
| | 190609 57788.CO16 | | | |
| 06-11 | #ACH Withdrawal | | -42,275.43 | 0.00 |
| | Springfield HOS2 Transfers | | | |
| | 190611 | | | |
| 06-12 | #Automatic Xfr Credit | 9,987.74 | | 9,987.74 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-12 | #Deposit | 1,415.00 | | 11,402.74 |
| | Br 321 | | | |
| 06-12 | #Rdc Deposit | 2,227.26 | | 13,630.00 |
| 06-12 | #ACH Withdrawal | | -13,630.00 | 0.00 |
| | Springfield HOS2 Transfers | | | |
| | 190612 | | | |
| 06-13 | #ACH Credit | 800,000.00 | | 800,000.00 |
| | Spf Hosp Oper Xfer | | | |
| | Xfer Fr Berkshire | | | |
| 06-13 | #Online Xfr IN | 100,000.00 | | 900,000.00 |
| | Ref 1640737L Funds Transfer Frm | | | |
| | Dep 550349949 From | | | |
| | Smcs To Sh Xfer | | | |
| 06-13 | #ACH Withdrawal | | -134,469.26 | 765,530.74 |
| | Springfield HOS2 Transfers | | | |
| | 190613 | | | |
| 06-13 | #ACH Withdrawal | | -10,260.11 | 755,270.63 |
| | Springfield HOS2 Transfers | | | |
| | 190613 | | | |
| 06-13 | #ACH Withdrawal | | -17,973.55 | 737,297.08 |
| | Springfield HOS2 Transfers | | | |
| | 190613 | | | |
| 06-13 | #Automatic Xfr Out | | -737,297.08 | 0.00 |
| | Transfer To Deposit System | | | |
| | Account 0550016214 | | | |
| 06-14 | #Automatic Xfr Credit | 42,422.35 | | 42,422.35 |
| | Transfer From Deposit System | | | |
| | Account 0550016214 | | | |
| 06-14 | #ACH Credit | 49.35 | | 42,471.70 |
| | Bcbs Of Vermont Level Pay | | | |
| | TRN*1*8013715*1030277307* | | | |
| 06-14 | #ACH Credit | 245.99 | | 42,717.69 |
| | Allscripts Epay | | | |
| | 190612 57788.CO16 | | | |



```
Statement of Account
        9294
Springfield Hospital
Page  4 of  7

Date    Description              Additions      Subtractions         Balance

06-14  #ACH Withdrawal                          -36,014.67         6,703.02
        Springfield HOS2 Transfers
        190614
06-14  #ACH Withdrawal                           -6,703.02             0.00
        Springfield HOS2 Transfers
        190614
06-17  #ACH Credit                116.17                             116.17
        Allscripts Epay
        190613 57788.CO16
06-17  #Automatic Xfr Out                          -116.17             0.00
        Transfer To Deposit System
        Account 0550016214
06-18  #ACH Credit                725.33                             725.33
        Allscripts Epay
        190614 57788.CO16
06-18  #ACH Credit                113.86                             839.19
        Allscripts Epay
        190615 57788.CO16
06-18  #ACH Credit            450,000.00                         450,839.19
        Spf Hosp Oper Xfer
        Xfer Fr Berkshire
06-18  #Automatic Xfr Out                       -450,839.19             0.00
        Transfer To Deposit System
        Account 0550016214
06-19  #Automatic Xfr Credit    6,240.43                           6,240.43
        Transfer From Deposit System
        Account 0550016214
06-19  #Deposit                 1,366.50                           7,606.93
        Br 321
06-19  #Deposit                    85.00                           7,691.93
        Br 321
06-19  #Rdc Deposit               200.00                           7,891.93
06-19  #ACH Withdrawal                            -7,891.93             0.00
        Springfield HOS2 Transfers
        190619
06-20  #ACH Credit                 19.05                              19.05
        Allscripts Epay
        190618 57788.CO16
06-20  #Rdc Deposit               149.54                             168.59
06-20  #Automatic Xfr Out                          -168.59             0.00
        Transfer To Deposit System
        Account 0550016214
06-21  #ACH Credit                156.38                             156.38
        Allscripts Epay
        190619 57788.CO16
06-21  #ACH Credit                398.67                             555.05
        36 Treas 310 Misc Pay
        190621 030179437360012
06-21  #ACH Credit            380,000.00                         380,555.05
        Spf Hosp Oper Xfer
        Xfer Fr Berkshire
```

Statement of Account
█████9294
Springfield Hospital
Page  5 of  7

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-21 | #Online Xfr IN<br>Ref 1720906L Funds Transfer Frm<br>Dep 550349949 From<br>Smcs Xfer To Sh | 300,000.00 | | 680,555.05 |
| 06-21 | #ACH Withdrawal<br>IRS Usataxpymt<br>190621 270957282668678 | | -218,447.61 | 462,107.44 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -167,265.17 | 294,842.27 |
| 06-21 | #ACH Withdrawal<br>Card Services Payment<br>190621 | | -7,380.60 | 287,461.67 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -45,059.79 | 242,401.88 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -5,200.00 | 237,201.88 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -2,679.00 | 234,522.88 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -15,886.07 | 218,636.81 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -4,850.78 | 213,786.03 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -220.00 | 213,566.03 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -3,891.25 | 209,674.78 |
| 06-21 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190621 | | -34,188.94 | 175,485.84 |
| 06-21 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550016214 | | -175,485.84 | 0.00 |
| 06-24 | #ACH Credit<br>36 Treas 310 Misc Pay<br>190624 030179437360012 | 697.15 | | 697.15 |
| 06-24 | #ACH Credit<br>Allscripts Epay<br>190620 57788.CO16 | 131.57 | | 828.72 |
| 06-24 | #ACH Credit<br>Onecarevtaccount Springhosp<br>190624 030179437 | 495,548.66 | | 496,377.38 |

**People's United Bank**

Statement of Account
████9294
Springfield Hospital
Page  6 of  7

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-24 | #ACH Credit<br>Spf Hosp Oper Xfer<br>Xfer Fr Berkshire | 240,000.00 | | 736,377.38 |
| 06-24 | #Online Xfr Out<br>Ref 1750827L Funds Transfer To<br>Dep 550349949 From | | -300,000.00 | 436,377.38 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -626.00 | 435,751.38 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -1,252.00 | 434,499.38 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -95,000.00 | 339,499.38 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -626.00 | 338,873.38 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -5,031.92 | 333,841.46 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -29,706.30 | 304,135.16 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -3,073.93 | 301,061.23 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -19,159.84 | 281,901.39 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -18,455.09 | 263,446.30 |
| 06-24 | #ACH Withdrawal<br>Springfield HOS2 Transfers<br>190624 | | -26,180.00 | 237,266.30 |
| 06-24 | #Automatic Xfr Out<br>Transfer To Deposit System<br>Account 0550016214 | | -237,266.30 | 0.00 |
| 06-25 | #Automatic Xfr Credit<br>Transfer From Deposit System<br>Account 0550016214 | 21,944.91 | | 21,944.91 |
| 06-25 | #ACH Credit<br>Allscripts Epay<br>190623 57788.CO16 | 22.86 | | 21,967.77 |
| 06-25 | #Online Xfr IN<br>Ref 1760648L Funds Transfer Frm<br>Dep 550349949 From<br>Hospital Paid Smcs Spinglass | 19,159.84 | | 41,127.61 |

People's United
Bank

Statement of Account
████9294
Springfield Hospital
Page  7 of  7

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-25 | #ACH Withdrawal |  | -772.26 | 40,355.35 |
|  | Springfield HOS2 Transfers |  |  |  |
|  | 190625 |  |  |  |
| 06-25 | #ACH Withdrawal |  | -21,554.35 | 18,801.00 |
|  | Springfield HOS2 Transfers |  |  |  |
|  | 190625 |  |  |  |
| 06-25 | #ACH Withdrawal |  | -18,801.00 | 0.00 |
|  | Springfield HOS2 Transfers |  |  |  |
|  | 190625 |  |  |  |
| 06-26 | #ACH Credit | 279.82 |  | 279.82 |
|  | Allscripts Epay |  |  |  |
|  | 190624 57788.CO16 |  |  |  |
| 06-26 | #ACH Credit | 300,000.00 |  | 300,279.82 |
|  | Spf Hosp Oper Xfer |  |  |  |
|  | Xfer Fr Berkshire |  |  |  |
| 06-26 | #Deposit | 1,215.50 |  | 301,495.32 |
|  | Br 321 |  |  |  |
| 06-26 | #Automatic Xfr Out |  | -301,495.32 | 0.00 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550016214 |  |  |  |
| 06-27 | #ACH Credit | 95.05 |  | 95.05 |
|  | Allscripts Epay |  |  |  |
|  | 190625 57788.CO16 |  |  |  |
| 06-27 | #Automatic Xfr Out |  | -95.05 | 0.00 |
|  | Transfer To Deposit System |  |  |  |
|  | Account 0550016214 |  |  |  |
| 06-28 | #Automatic Xfr Credit | 58,879.70 |  | 58,879.70 |
|  | Transfer From Deposit System |  |  |  |
|  | Account 0550016214 |  |  |  |
| 06-28 | #ACH Credit | 411.47 |  | 59,291.17 |
|  | Allscripts Epay |  |  |  |
|  | 190626 57788.CO16 |  |  |  |
| 06-28 | #Rdc Deposit | 68.19 |  | 59,359.36 |
| 06-28 | #ACH Withdrawal |  | -59,359.36 | 0.00 |
|  | Springfield HOS2 Transfers |  |  |  |
|  | 190628 |  |  |  |
| 06-28 | Ending totals | 4,304,927.22 | -4,304,927.22 | $0.00 |

|  | Total for this period | Total year-to-date |
|--|------------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**People's United Bank**

Statement of Account
███████2084

```
                                                          June 28, 2019
        SPRINGFIELD HOSPITAL                    Days in stmt period: 28
        25 RIDGEWOOD RD
        SPRINGFIELD VT 05156
                                                     Page  1 of  3



        Direct Inquiries to:
        CALL CENTER
        1-800-894-0300

        People's United Bank, N.A.
        6 Main Street
        Springfield VT        05156

        Summary of Account Balance


        Account                    Number                Ending Balance
        Non Profit Business Checking    ███████2084      $192,347.65
```

Non Profit Business Checking   0550292084

```
Account Summary
Beginning Balance              $205,180.66
Average Ledger Balance *       $198,053.66
Average Collected Balance **   $198,002.41
Ending Balance                 $192,347.65
Total Debits       21          $15,155.58
Total Credits      10           $2,322.57
Total Checks       20          $15,111.19
* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.


Average balance        $198,053.66
                                                20 Enclosures
```

| Date | Description | Additions | Subtractions | Balance | Number | Date | Amount |
|------|-------------|-----------|--------------|---------|--------|------|--------|
| 05-31 | Beginning balance | | | $205,180.66 | 2700 | 06-12 | 1,000.00 |
| 06-06 | Check  2705 | | -100.00 | 205,080.66 | 2703 * | 06-10 | 964.49 |
| 06-07 | #Deposit | 1,359.00 | | 206,439.66 | 2705 * | 06-06 | 100.00 |
| | Br 321 | | | | 2710 * | 06-11 | 300.00 |
| 06-07 | Check  2715 | | -20.00 | 206,419.66 | 2712 * | 06-11 | 424.74 |
| 06-10 | #ACH Credit | 28.83 | | 206,448.49 | 2713 | 06-13 | 548.68 |
| | Stripe Transfer | | | | 2714 | 06-10 | 950.00 |
| | 190610 St-S0C3U6Q7G1Z4 | | | | 2715 | 06-07 | 20.00 |
| 06-10 | Check  2703 | | -964.49 | 205,484.00 | 2717 * | 06-12 | 1,600.00 |
| 06-10 | Check  2714 | | -950.00 | 204,534.00 | 2718 | 06-10 | 287.00 |
| 06-10 | Check  2718 | | -287.00 | 204,247.00 | 2719 | 06-12 | 249.00 |
| | Br 321 | | | | 2720 | 06-17 | 364.61 |
| 06-10 | Check  2722 | | -40.00 | 204,207.00 | 2721 | 06-14 | 4,685.00 |
| | Br 321 | | | | 2722 | 06-10 | 40.00 |
| | | | | | 2723 | 06-19 | 121.74 |
| | | | | | * Skip in check sequence | | |



```
Statement of Account
███████2084
Springfield Hospital
Page  2 of  3

Date   Description            Additions    Subtractions      Balance  Number        Date          Amount

06-11  #ACH Credit              23.97                     204,230.97  2724          06-17         304.59
          Stripe Transfer                                             2725          06-18         960.00
          190611 St-J3V7V2H4W5H3                                      2726          06-14         216.00
06-11  Check  2710                            -300.00    203,930.97  2727          06-17          95.00
          Br 319                                                      2729 *        06-12       1,880.34
06-11  Check  2712                            -424.74    203,506.23     * Skip in check sequence
06-12  #Deposit                250.00                    203,756.23
          Br 321
06-12  #Deposit                160.00                    203,916.23
          Br 321
06-12  Check  2700                          -1,000.00    202,916.23
          Br 323
06-12  Check  2717                          -1,600.00    201,316.23
          Br 321
06-12  Check  2719                            -249.00    201,067.23
          Br 321
06-12  Check  2729                          -1,880.34    199,186.89
06-13  #ACH Credit              23.97                    199,210.86
          Stripe Transfer
          190613 St-N6P2C1Q5L0D0
06-13  Check  2713                            -548.68    198,662.18
          Br 330
06-14  Check  2721                          -4,685.00    193,977.18
          Br 321
06-14  Check  2726                            -216.00    193,761.18
06-17  Check  2720                            -364.61    193,396.57
06-17  Check  2724                            -304.59    193,091.98
          Br 321
06-17  Check  2727                             -95.00    192,996.98
          Br 416
06-18  Check  2725                            -960.00    192,036.98
06-19  #Deposit                 30.00                    192,066.98
          Br 321
06-19  #Deposit                100.00                    192,166.98
          Br 321
06-19  #Deposit                250.00                    192,416.98
          Br 321
06-19  Check  2723                            -121.74    192,295.24
          Br 321
06-19  #ACH Withdrawal                         -44.39    192,250.85
          Harland Clarke Chk Order
          190619
06-20  #ACH Credit              96.80                    192,347.65
          Stripe Transfer
          190620 St-I5P3E0R8M4T0
06-28  Ending totals         2,322.57     -15,155.58   $192,347.65
```

Statement of Account
███████2084
Springfield Hospital
Page  3 of  3

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |